# EXHIBIT 3

# BELL COUNTY




## APPROVED BUDGET 2026-2027

# BELL COUNTY
# Fiscal Year 2026-2027
# Budget Cover Page
# August 24, 2026

This budget will raise more total property taxes than last year's budget by $11,376,831 which is an 8.88% increase from last year's budget. The property tax revenue to be raised from new property added to the roll this year is $7,508,524.

The members of the governing body voted to adopt the attached budget as follows:

| | |
|---|---|
| **FOR:** | David Blackburn, County Judge<br>Russell Schneider, Commissioner, Precinct #1<br>Bobby Whitson, Commissioner, Precinct #2<br>Greg Reynolds, Commissioner, Precinct #3 |
| **AGAINST:** | Louie Minor, Commissioner, Precinct #4 |
| **ABSENT:** | |

**Property Tax Tate Comparison**

| | **2026-2027** | **2025-2026** |
|---|---|---|
| General Fund Tax Rate | $0.2540/100 | $0.2673/100 |
| Road & Bridge Tax Rate | $0.0468/100 | $0.0199/100 |
| Debt Service Tax Rate | $0.0455/100 | $0.0455/100 |
| Total Combined Tax Rate | $0.3463/100 | $0.3327/100 |
| No New Revenue Tax Rate | $0.3463/100 | $0.3327/100 |
| Voter Approved Tax Rate | $0.4108/100 | $0.3855/100 |

Total debt obligation for BELL COUNTY secured by property taxes:

FY2027 $116,900,000

FY2026 $109,355,000

# Bell County FY2026-2027 Budget
## Table of Contents


**COVER PAGE** 2

**TABLE OF CONTENTS** 3

**ESTIMATED RESULTS OF OPERATIONS FOR FY2026** 4

**SUMMARY PAGES**
- Revenue Summary 7
- Expenditure Summary 21

**EXPENDITURE DETAIL PAGES**
- General Fund 29
- Road & Bridge Funds 71
- Debt Service Funds 74
- Indigent Health Care Fund 76
- Special Revenue Funds 77

**BUDGETED POSITIONS** 97

**ELECTED OFFICIALS SALARIES AND ALLOWANCES** 114

**PAY SCALE FY2026-2027** 115

# Bell County FY2026-2027

## Estimated Results of Operation for Fiscal Year 2026

| Fund | Fund Name | Fund Balance/ Net Assets Sept. 30, 2025 | Estimated Revenue Excluding Transfers-In | Estimated Transfers-In | Estimated Revenues at Sept. 30, 2026 | Estimated Expenditures Excluding Transfers-Out | Estimated Budgeted Transfers-Out | Estimated Expenditures at Sept. 30, 2026 | Estimated Fund Balance/ Net Assets Sept. 30, 2026 |
|---|---|---|---|---|---|---|---|---|---|
| 10 | General Fund | $ 63,467,728 | $ 157,659,613 | $ 3,406,239 | $ 161,065,852 | $ 150,965,019 | $ 9,333,977 | $ 160,298,996 | $ 64,234,584 |
| 14 | Maintenance Bridge Fund | 2,614,977 | 356,568 | 2,084,085 | 2,440,653 | 2,029,541 | - | 2,029,541 | 3,026,089 |
| 15 | Maintenance Pct. 1 Fund | 4,712,540 | 2,277,049 | - | 2,277,049 | 2,201,146 | 569,372 | 2,770,518 | 4,219,071 |
| 16 | Maintenance Pct. 2 Fund | 2,918,740 | 1,615,621 | - | 1,615,621 | 2,076,935 | 400,144 | 2,477,079 | 2,057,282 |
| 17 | Maintenance Pct. 3 Fund | 4,163,365 | 3,349,349 | - | 3,349,349 | 4,242,201 | 884,486 | 5,126,687 | 2,386,027 |
| 18 | Maintenance Pct. 4 Fund | 2,014,154 | 980,122 | - | 980,122 | 802,440 | 230,083 | 1,032,523 | 1,961,753 |
| 263 | Debt Service - 2013 Limited Tax Refunding | - | - | - | - | - | - | - | - |
| 265 | Debt Service - 2015 Limited Tax Refunding | 345,971 | 1,660,342 | - | 1,660,342 | 1,665,625 | - | 1,665,625 | 340,688 |
| 266 | Debt Service - 2015 Certificates of Obligation | 546,671 | - | - | - | - | 460,000 | 460,000 | 86,671 |
| 269 | Debt Service - 2017 Limited Tax Refunding | 386,202 | 2,090,953 | - | 2,090,953 | 2,009,770 | - | 2,009,770 | 467,385 |
| 271 | Debt Service - 2018 Certificates of Obligation | 39,776 | 1,994,752 | - | 1,994,752 | 1,939,313 | - | 1,939,313 | 95,215 |
| 272 | Debt Service - 2019 Limited Tax Refunding | 293,675 | 2,908,492 | - | 2,908,492 | 2,813,700 | - | 2,813,700 | 388,467 |
| 273 | Debt Service - 2021 Limited Tax Refunding | 125,904 | 1,423,252 | - | 1,423,252 | 1,393,425 | - | 1,393,425 | 155,731 |
| 274 | Debt Service - 2021A Limited Tax Refunding | 551,655 | 3,342,695 | - | 3,342,695 | 3,207,960 | - | 3,207,960 | 686,390 |
| 275 | Debt Service - 2021 Certificates of Obligation | 609,386 | 3,856,405 | - | 3,856,405 | 3,776,025 | - | 3,776,025 | 689,766 |
| 276 | Debt Service - 2026 Certificates of Obligation | - | - | 460,000 | 460,000 | 455,199 | - | 455,199 | 4,801 |
| 31 | Indigent Health Care Fund | - | 2,699,786 | - | 2,699,786 | 2,699,786 | - | 2,699,786 | - |
| | **TOTAL OPERATING FUND BALANCES** | **$ 82,790,744** | **$ 186,214,999** | **$ 5,950,324** | **$ 192,165,323** | **$ 182,278,085** | **$ 11,878,062** | **$ 194,156,147** | **$ 80,799,920** |
| 19 | Law Library Fund | 1,498,414 | 316,483 | - | 316,483 | 232,025 | - | 232,025 | 1,582,872 |
| 20 | Lateral Road Fund | 9 | 54,432 | - | 54,432 | 47,422 | - | 47,422 | 7,019 |
| 21 | Adult Probation Fund | 3,369,084 | 5,552,845 | | 5,552,845 | 5,319,403 | 344,057 | 5,663,460 | 3,258,469 |
| 22 | Adult Probation - Community Corrections Program Fund | - | 616,558 | 166,079 | 782,637 | 693,238 | - | 693,238 | 89,399 |
| 24 | Adult Probation - Diversion Treatment Program Fund | - | 203,858 | 107,978 | 311,836 | 302,808 | - | 302,808 | 9,028 |
| 25 | Juvenile Justice Grants Fund | - | 5,623,608 | - | 5,623,608 | 3,891,533 | - | 3,891,533 | 1,732,075 |
| 26 | Juvenile Probation Interest Fund | 447,091 | 205,743 | - | 205,743 | - | - | - | 652,834 |
| 27 | County Attorney HB #804 Fund | 80,661 | 3,073 | - | 3,073 | - | - | - | 83,734 |
| 28 | National School Lunch Program Fund | - | 139,250 | 318,270 | 457,520 | 457,520 | - | 457,520 | - |
| 30 | Emergency Relief Fund | 35,314 | - | - | - | - | - | - | 35,314 |
| 35 | Communication Center Projects Fund | 1,219,802 | 46,480 | 175,000 | 221,480 | 347,014 | - | 347,014 | 1,094,268 |
| 36 | Bell County Communication Center Fund | 6,748,721 | 4,164,664 | 6,597,356 | 10,762,020 | 11,451,244 | 45,000 | 11,496,244 | 6,014,497 |
| 37 | Bell County Expo/4-H Youth Fund | 546,408 | 22,045 | - | 22,045 | - | 40,000 | 40,000 | 528,453 |
| 65 | Bell County Cemetery Fund | 2,749 | 104 | - | 104 | - | - | - | 2,853 |
| 69 | Forfeiture of Contraband Fund | 324,954 | 39,743 | - | 39,743 | 37,349 | 7,995 | 45,344 | 319,353 |
| 73 | Sheriff Federal Forfeiture Fund | - | 13,444 | - | 13,444 | - | - | - | 13,444 |
| 76 | District Attorney DHS Fund | 13,840 | 528 | - | 528 | - | - | - | 14,368 |

Bell County FY2026-2027

## Estimated Results of Operation for Fiscal Year 2026

| Fund | Fund Name | Fund Balance/ Net Assets Sept. 30, 2025 | Estimated Revenue Excluding Transfers-In | Estimated Transfers-In | Estimated Revenues at Sept. 30, 2026 | Estimated Expenditures Excluding Transfers-Out | Estimated Budgeted Transfers-Out | Estimated Expenditures at Sept. 30, 2026 | Estimated Fund Balance/ Net Assets Sept. 30, 2026 |
|---|---|---|---|---|---|---|---|---|---|
| 77 | Inmate Commissary Fund | 1,023,696 | 1,141,687 | - | 1,141,687 | 491,303 | - | 491,303 | 1,674,080 |
| 86 | Bail Bond Fund | - | 12,616 | - | 12,616 | 429 | - | 429 | 12,187 |
| 89 | County Attorney Hot Check Fund | 22,825 | 7,214 | - | 7,214 | 899 | 7,210 | 8,109 | 21,930 |
| 90 | District Attorney Hot Check Fund | 4,318 | 355 | - | 355 | 147 | - | 147 | 4,526 |
| 94 | District Attorney Forfeiture Fund | 6 | - | - | - | - | - | - | 6 |
| 97 | County Attorney Forfeiture Fund | 4,781 | 183 | - | 183 | - | - | - | 4,964 |
| 99 | Sheriff Forfeiture Fund | 46,133 | 10,604 | - | 10,604 | 17,360 | - | 17,360 | 39,377 |
| 105 | Bell County Organized Crime State Forfeiture Fund | 8,327 | - | - | - | - | - | - | 8,327 |
| 106 | Bell County Organized Crime State Operating Fund | - | - | - | - | - | - | - | - |
| 110 | District Attorney Federal Forfeiture Sharing Fund | 5 | - | - | - | - | - | - | 5 |
| 112 | 27th Judicial District Fund | 3,449 | 22,750 | - | 22,750 | 22,750 | - | 22,750 | 3,449 |
| 113 | Constable Pct. 3 Forfeiture Fund | 3,414 | 197 | - | 197 | - | - | - | 3,611 |
| 114 | Indigent Health Administration Fund | 133,234 | 335,960 | 400,000 | 735,960 | 673,557 | - | 673,557 | 195,637 |
| 116 | Animal Control Donations Fund | 19,917 | 2,930 | - | 2,930 | 7,564 | - | 7,564 | 15,283 |
| 118 | Constable Pct. 4 Forfeiture Fund | 665 | 39 | - | 39 | - | - | - | 704 |
| 119 | Texas Health Institute Fund | 2,414 | 6,343 | - | 6,343 | 8,757 | - | 8,757 | - |
| 126 | Bell County Drug Court Fund | 274,230 | - | - | - | 1,958 | - | 1,958 | 272,272 |
| 128 | Pre-Trial Diversion Program Fund | - | 32,560 | - | 32,560 | - | 32,560 | 32,560 | - |
| 129 | Feral Hog Abatement Program | - | 5,349 | - | 5,349 | 5,349 | - | 5,349 | - |
| 135 | Election Designated Fund | 110,994 | 46,164 | - | 46,164 | 836 | - | 836 | 156,322 |
| 136 | Texas Agri-Life Study | 65,724 | - | - | - | - | - | - | 65,724 |
| 201 | Bell County Veteran's Court Fund | - | 49,478 | - | 49,478 | 49,478 | - | 49,478 | - |
| 203 | Veterans Financial Assist Grant Fund | 1,625 | 384,899 | - | 384,899 | 364,644 | 21,880 | 386,524 | - |
| 204 | Rifle-Resistant Body Armor Grant | - | 26,964 | - | 26,964 | 26,964 | - | 26,964 | - |
| 206 | American Rescue Plan Funding | 564,026 | 1,288,053 | - | 1,288,053 | 1,182,046 | 670,033 | 1,852,079 | - |
| 209 | Regional Habitat Conservation Plan Fund | 152,888 | - | - | - | - | - | - | 152,888 |
| 210 | Diversion Center Fund | - | 860,896 | 20,782 | 881,678 | 881,678 | - | 881,678 | - |
| 211 | COPS Grant Fund | - | 1,054,986 | - | 1,054,986 | 1,054,986 | - | 1,054,986 | - |
| 212 | Mental Health Court Grant Fund | - | 188,104 | - | 188,104 | 188,104 | - | 188,104 | - |
| 230 | Hotel Occupancy Tax Fund | - | 1,578,496 | - | 1,578,496 | 281,227 | 1,297,269 | 1,578,496 | - |
| 240 | Justice Court Technology JP Pct. 1 Fund | 100,776 | 6,608 | - | 6,608 | 424 | - | 424 | 106,960 |
| 241 | Justice Court Technology JP Pct. 2 Fund | 179,490 | 17,224 | - | 17,224 | 1,850 | - | 1,850 | 194,864 |
| 242 | Justice Court Technology JP Pct. 3-1 Fund | 191,651 | 10,879 | - | 10,879 | 2,933 | - | 2,933 | 199,597 |
| 243 | Justice Court Technology JP Pct. 3-2 Fund | 171,964 | 11,065 | - | 11,065 | 565 | - | 565 | 182,464 |
| 244 | Justice Court Technology JP Pct. 4-1 Fund | 108,665 | 11,296 | - | 11,296 | 1,513 | - | 1,513 | 118,448 |
| 245 | Justice Court Technology JP Pct. 4-2 Fund | 191,096 | 7,571 | - | 7,571 | 226 | - | 226 | 198,441 |

## Bell County FY2026-2027

### Estimated Results of Operation for Fiscal Year 2026

| Fund | Fund Name | Fund Balance/ Net Assets Sept. 30, 2025 | Estimated Revenue Excluding Transfers-In | Estimated Transfers-In | Estimated Revenues at Sept. 30, 2026 | Estimated Expenditures Excluding Transfers-Out | Estimated Budgeted Transfers-Out | Estimated Expenditures at Sept. 30, 2026 | Estimated Fund Balance/ Net Assets Sept. 30, 2026 |
|---|---|---|---|---|---|---|---|---|---|
| 250 | County & District Court Technology Fee Fund | 112,567 | 13,508 | - | 13,508 | 3,462 | - | 3,462 | 122,613 |
| 251 | Court Records Preservation Fee Fund | 230,360 | 91,468 | - | 91,468 | 13,459 | - | 13,459 | 308,369 |
| 252 | District Court Technology Fund | 250,434 | 76,970 | - | 76,970 | - | - | - | 327,404 |
| 253 | Electronic Filing Transaction Fee Fund | 292,662 | 11,160 | - | 11,160 | 495 | - | 495 | 303,327 |
| 281 | Bell County Record Management Fund | 985,196 | 136,061 | - | 136,061 | 630,309 | - | 630,309 | 490,948 |
| 282 | County Clerk Record Management Fund | 1,476,924 | 419,511 | - | 419,511 | 745,296 | - | 745,296 | 1,151,139 |
| 283 | ASR Project Fund | 259 | - | - | - | - | - | - | 259 |
| 284 | Census Project Fund | - | 89 | - | 89 | - | - | - | 89 |
| 285 | Criminal Justice Grant Program | - | 11,877 | - | 11,877 | 11,200 | 677 | 11,877 | - |
| 286 | Solid Waste Grant - Illegal Dumping | - | - | - | - | - | - | - | - |
| 287 | Solid Waste Grant - Tire Recycle Event | - | 20,000 | - | 20,000 | 20,000 | - | 20,000 | - |
| 288 | State/Local Cybersecurity Grant - Cybersecurity Infrastructure Int | - | - | - | - | - | - | - | - |
| 289 | State/Local Cybersecurity Grant - Incident Response Plan | - | - | - | - | - | - | - | - |
| 290 | State/Local Cybersecurity Grant - Specialized Cybersecurity Traini | - | - | - | - | - | - | - | - |
| 291 | State/Local Cybersecurity Grant - MFA and MDM | - | - | - | - | - | - | - | - |
| 292 | State/Local Cybersecurity Grant - Emergency Communications Cy | - | - | - | - | - | - | - | - |
| 293 | Hazard Mitigation Grant Program DR-4485 | - | - | - | - | - | - | - | - |
| 294 | Juvenile Services Grant | - | - | - | - | - | - | - | - |
| 295 | Opioid Settlement Fund | - | - | 78,450 | 78,450 | 78,450 | - | 78,450 | - |
| 296 | Juvenile Justice Truancy Prevention Grant | - | 16,407 | - | 16,407 | 16,407 | - | 16,407 | - |
| 297 | Multisystemic Therapy Grant | - | 281,180 | - | 281,180 | 281,180 | - | 281,180 | - |
| 298 | Crime Victim Program Grant | - | 73,708 | - | 73,708 | 73,708 | - | 73,708 | - |
| 299 | HAVA Grant | - | 52,000 | - | 52,000 | 52,000 | - | 52,000 | - |
| 300 | Bullet-Resistant Components Grant | - | - | - | - | - | - | - | - |
| 380 | LEOSE Fire Marshal | 1,113 | 41 | - | 41 | - | - | - | 1,154 |
| 381 | LEOSE County Attorney | 8,885 | 2,166 | - | 2,166 | - | - | - | 11,051 |
| 382 | LEOSE District Attorney | 1,861 | 1,904 | - | 1,904 | 1,000 | - | 1,000 | 2,765 |
| 383 | LEOSE Constable #1 | 4,854 | 1,948 | - | 1,948 | - | - | - | 6,802 |
| 384 | LEOSE Constable #2 | 5,822 | 1,705 | - | 1,705 | 1,708 | - | 1,708 | 5,819 |
| 385 | LEOSE Constable #3 | 8,362 | 2,107 | - | 2,107 | 225 | - | 225 | 10,244 |
| 386 | LEOSE Constable #4 | 14,552 | 3,262 | - | 3,262 | - | - | - | 17,814 |
| 387 | LEOSE Sheriff | 99,169 | 54,931 | - | 54,931 | 35,865 | - | 35,865 | 118,235 |
| | **ALL OTHER FUND BALANCES** | **$ 21,166,380** | **$ 25,396,331** | **$ 7,863,915** | **$ 33,260,246** | **$ 30,011,867** | **$ 2,466,681** | **$ 32,478,548** | **$ 21,948,078** |
| | **TOTAL FUND BALANCES** | **$ 103,957,124** | **$ 211,611,330** | **$ 13,814,239** | **$ 225,425,569** | **$ 212,289,952** | **$ 14,344,743** | **$ 226,634,695** | **$ 102,747,998** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 10 General Fund

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 91,680,159 | 94,271,600 | 94,271,600 | 93,486,535 | 90,985,900 |
| Sales Tax | 34,902,035 | 37,400,000 | 37,400,000 | 34,500,000 | 35,500,000 |
| Fees of Office | 11,183,677 | 10,341,800 | 10,341,800 | 10,888,133 | 7,675,450 |
| Fines and Forfeitures | 2,239,417 | 2,364,000 | 2,364,000 | 1,930,379 | 1,931,000 |
| Intergovernmental | 4,659,423 | 6,359,750 | 6,359,750 | 6,520,233 | 5,902,254 |
| Licenses and Permits | 4,510,891 | 4,498,000 | 4,498,000 | 4,696,870 | 4,462,000 |
| Miscellaneous Income | 7,208,405 | 5,915,060 | 5,915,060 | 5,637,463 | 5,552,640 |
| Transfers In | 1,584,792 | 4,258,518 | 4,258,518 | 3,406,239 | 3,686,356 |
| **Total General Fund Revenue** | **157,968,799** | **165,408,728** | **165,408,728** | **161,065,852** | **155,695,600** |

## ROAD & BRIDGE FUNDS REVENUE

### 11 County Wide Road & Bridge Operating Fund

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | - | - | - | - | 4,990,220 |
| Fees of Office | - | - | - | - | 3,000,000 |
| Licenses and Permits | - | - | - | - | 195,000 |
| Miscellaneous Income | - | - | - | - | 200,000 |
| **Total** | **-** | **-** | **-** | **-** | **8,385,220** |

### 14 Maintenance Bridge Fund

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Miscellaneous Income | 78,287 | 76,000 | 76,000 | 106,568 | 100,000 |
| Transfers In | 704,615 | 2,076,010 | 2,076,010 | 2,084,085 | 2,594,253 |
| **Total** | **1,032,902** | **2,402,010** | **2,402,010** | **2,440,653** | **2,944,253** |

### 15 Maintenance Pct. 1 Fund

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,979,122 | 2,023,800 | 2,023,800 | 2,042,370 | 3,217,250 |
| Miscellaneous Income | 314,067 | 300,000 | 300,000 | 234,679 | 200,000 |
| **Total** | **2,293,189** | **2,323,800** | **2,323,800** | **2,277,049** | **3,417,250** |

### 16 Maintenance Pct. 2 Fund

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,446,460 | 1,449,500 | 1,449,500 | 1,462,801 | 3,112,647 |
| Miscellaneous Income | 177,491 | 170,000 | 170,000 | 152,820 | 125,000 |
| **Total** | **1,623,951** | **1,619,500** | **1,619,500** | **1,615,621** | **3,237,647** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**17 Maintenance Pct. 3 Fund**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 2,954,173 | 3,077,200 | 3,077,200 | 3,105,436 | 5,167,000 |
| Miscellaneous Income | 303,429 | 298,000 | 298,000 | 243,913 | 225,000 |
| **Total** | **3,257,602** | **3,375,200** | **3,375,200** | **3,349,349** | **5,392,000** |

**18 Maintenance Pct. 4 Fund**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 911,043 | 870,800 | 870,800 | 878,790 | 1,881,806 |
| Miscellaneous Income | 110,433 | 109,000 | 109,000 | 101,332 | 75,000 |
| **Total** | **1,021,476** | **979,800** | **979,800** | **980,122** | **1,956,806** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL ROAD & BRIDGE REVENUE** | **9,229,120** | **10,700,310** | **10,700,310** | **10,662,794** | **25,333,176** |

## DEBT SERVICE FUNDS REVENUE

**263 Debt Service - 2013 Limited Tax Refunding**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 16,618 | - | - | - | - |
| **Total** | **16,618** | **-** | **-** | **-** | **-** |

**265 Debt Service - 2015 Limited Tax Refunding**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,571,971 | 1,637,450 | 1,637,450 | 1,685,390 | - |
| Miscellaneous Income | 25,616 | 29,000 | 29,000 | (25,048) | - |
| **Total** | **1,597,587** | **1,666,450** | **1,666,450** | **1,660,342** | **-** |

**266 Debt Service - 2015 Certificates of Obligation**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,641,919 | - | - | - | - |
| Miscellaneous Income | 70,654 | - | - | - | - |
| **Total** | **1,712,573** | **-** | **-** | **-** | **-** |

**269 Debt Service - 2017 Limited Tax Refunding**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,921,651 | 1,987,195 | 1,987,195 | 2,060,961 | 600,699 |
| Miscellaneous Income | 28,863 | 23,000 | 23,000 | 29,992 | 23,000 |
| **Total** | **1,950,514** | **2,010,195** | **2,010,195** | **2,090,953** | **623,699** |

**271 Debt Service - 2018 Certificates of Obligation**

| | | | | | |
|---|---|---|---|---|---|
| Property Taxes | 1,852,056 | 1,878,813 | 1,878,813 | 1,944,992 | 1,896,162 |
| Miscellaneous Income | 51,424 | 60,500 | 60,500 | 49,760 | 45,000 |
| **Total** | **1,903,480** | **1,939,313** | **1,939,313** | **1,994,752** | **1,941,162** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **272 Debt Service - 2019 Limited Tax Refunding** | | | | | |
| Property Taxes | 2,724,345 | 2,776,200 | 2,776,200 | 2,872,240 | 2,781,200 |
| Miscellaneous Income | 32,691 | 37,500 | 37,500 | 36,252 | 36,000 |
| Total | **2,757,036** | **2,813,700** | **2,813,700** | **2,908,492** | **2,817,200** |
| **273 Debt Service - 2021 Limited Tax Refunding** | | | | | |
| Property Taxes | 1,257,023 | 1,346,425 | 1,346,425 | 1,385,831 | 1,356,325 |
| Miscellaneous Income | 40,076 | 47,000 | 47,000 | 37,421 | 35,000 |
| Total | **1,297,099** | **1,393,425** | **1,393,425** | **1,423,252** | **1,391,325** |
| **274 Debt Service - 2021A Limited Tax Refunding** | | | | | |
| Property Taxes | 1,327,361 | 3,142,160 | 3,142,160 | 3,252,695 | 3,658,480 |
| Miscellaneous Income | 58,922 | 65,800 | 65,800 | 90,000 | 80,000 |
| Total | **1,386,283** | **3,207,960** | **3,207,960** | **3,342,695** | **3,738,480** |
| **275 Debt Service - 2021 Certificates of Obligation** | | | | | |
| Property Taxes | 3,598,747 | 3,714,350 | 3,714,350 | 3,802,168 | 4,817,975 |
| Miscellaneous Income | 53,533 | 62,500 | 62,500 | 54,237 | 50,000 |
| Transfers In | 395,917 | - | - | - | - |
| Total | **4,048,197** | **3,776,850** | **3,776,850** | **3,856,405** | **4,867,975** |
| **276 Debt Service - 2026 Certificates of Obligation** | | | | | |
| Property Taxes | - | - | - | - | 1,495,400 |
| Miscellaneous Income | - | - | - | - | 30,000 |
| Transfers In | - | - | - | 460,000 | - |
| Total | **-** | **-** | **-** | **460,000** | **1,525,400** |
| **TOTAL DEBT SERVICE REVENUE** | **16,669,387** | **16,807,893** | **16,807,893** | **17,736,892** | **16,905,241** |
| **31 Indigent Health Care Fund** | | | | | |
| Property Taxes | 2,579,045 | 2,725,288 | 2,725,288 | 2,689,607 | 3,117,377 |
| Miscellaneous Income | 5,693 | 5,000 | 5,000 | 10,179 | 5,000 |
| Total | **2,584,738** | **2,730,288** | **2,730,288** | **2,699,786** | **3,122,377** |
| **TOTAL OPERATING REVENUE** | **186,452,044** | **195,647,219** | **195,647,219** | **192,165,324** | **201,056,394** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

### 19 Law Library Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Fees of Office | 270,506 | 250,000 | 250,000 | 256,135 | 250,000 |
| Miscellaneous Income | 55,456 | 55,500 | 55,500 | 60,348 | 55,500 |
| Transfers In | 17,000 | - | - | - | - |
| **Total** | **342,962** | **305,500** | **305,500** | **316,483** | **305,500** |

### 20 Lateral Road Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Intergovernmental | 54,448 | 54,000 | 54,000 | 54,432 | 54,000 |
| **Total** | **54,448** | **54,000** | **54,000** | **54,432** | **54,000** |

### 21 Adult Probation Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Fees of Office | 341,307 | 340,450 | 340,450 | 349,460 | 340,450 |
| Intergovernmental | 1,784,788 | 4,013,338 | 4,013,338 | 2,778,082 | 4,711,064 |
| Payments by Program Participants | 2,142,928 | 1,800,000 | 1,800,000 | 2,201,110 | 1,800,000 |
| Miscellaneous Income | 313,939 | 200,000 | 200,000 | 224,194 | 200,000 |
| Transfers In | 55,857 | - | - | - | - |
| **Total** | **4,638,819** | **6,353,788** | **6,353,788** | **5,552,845** | **7,051,514** |

### 22 Adult Probation - Community Corrections Program Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Intergovernmental | 608,151 | 616,558 | 616,558 | 616,558 | 621,497 |
| Transfers In | 142,650 | 166,079 | 166,079 | 166,079 | 174,682 |
| **Total** | **750,801** | **782,637** | **782,637** | **782,637** | **796,179** |

### 24 Adult Probation - Diversion Treatment Program Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Intergovernmental | 311,835 | 205,147 | 205,147 | 203,858 | 205,147 |
| Transfers In | 153,505 | 107,978 | 107,978 | 107,978 | 108,472 |
| **Total** | **465,340** | **313,125** | **313,125** | **311,836** | **313,619** |

### 25 Juvenile Justice Grants Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Intergovernmental | 2,640,311 | 4,679,281 | 4,679,281 | 4,679,281 | 3,362,478 |
| **Total** | **2,640,311** | **4,679,281** | **4,679,281** | **4,679,281** | **3,362,478** |

### 26 Juvenile Probation Interest Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Miscellaneous Income | 149,813 | 140,000 | 140,000 | 205,743 | 140,000 |
| **Total** | **149,813** | **140,000** | **140,000** | **205,743** | **140,000** |

### 27 County Attorney HB #804 Fund

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Miscellaneous Income | 3,608 | 3,500 | 3,500 | 3,073 | 3,000 |
| **Total** | **3,608** | **3,500** | **3,500** | **3,073** | **3,000** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**28 National School Lunch Program Fund**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 145,221 | 145,000 | 145,000 | 126,356 | 130,000 |
| Miscellaneous Income | 9,893 | 61,606 | 61,606 | 12,894 | 10,000 |
| Transfers In | 341,269 | 341,000 | 341,000 | 318,270 | 399,390 |
| Total | **496,383** | **547,606** | **547,606** | **457,520** | **539,390** |

**30 Emergency Relief Fund**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 13,500 | - | - | - | - |
| Total | **13,500** | **-** | **-** | **-** | **-** |

**35 Communication Center Projects Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 56,323 | 55,000 | 55,000 | 46,480 | 4,500 |
| Transfers In | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 |
| Total | **231,323** | **230,000** | **230,000** | **221,480** | **179,500** |

**36 Bell County Communication Center Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fees of Office | 9,069 | 8,250 | 8,250 | 9,151 | 8,250 |
| Intergovernmental | 4,228,582 | 3,795,453 | 3,795,453 | 3,812,717 | 4,344,449 |
| Miscellaneous Income | 569,470 | 511,500 | 511,500 | 342,796 | 301,600 |
| Transfers In | 7,500,734 | 6,597,356 | 6,597,356 | 6,597,356 | 7,510,213 |
| Total | **12,307,855** | **10,912,559** | **10,912,559** | **10,762,020** | **12,164,512** |

**37 Bell County Expo/4-H Youth Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 20,962 | - | - | 22,045 | 20,000 |
| Transfers In | - | 50,000 | 50,000 | - | - |
| Total | **20,962** | **50,000** | **50,000** | **22,045** | **20,000** |

**65 Bell County Cemetery Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 119 | 100 | 100 | 104 | 100 |
| Total | **119** | **100** | **100** | **104** | **100** |

**69 Forfeiture of Contraband Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fines and Forfeitures | 45,375 | 50,000 | 50,000 | 27,360 | 25,000 |
| Miscellaneous Income | 14,958 | 15,000 | 15,000 | 12,383 | 10,000 |
| Transfers In | 24,795 | - | - | - | - |
| Total | **85,128** | **65,000** | **65,000** | **39,743** | **35,000** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **73 Sheriff Federal Forfeiture Fund** | | | | | |
| Intergovernmental | - | - | - | 12,319 | - |
| Miscellaneous Income | - | - | - | 1,125 | 1,000 |
| **Total** | **-** | **-** | **-** | **13,444** | **1,000** |
| **76 District Attorney DHS Fund** | | | | | |
| Miscellaneous Income | 598 | 600 | 600 | 528 | 500 |
| **Total** | **598** | **600** | **600** | **528** | **500** |
| **77 Inmate Commissary Fund** | | | | | |
| Miscellaneous Income | 1,177,498 | 1,045,000 | 1,045,000 | 1,141,687 | 1,100,000 |
| **Total** | **1,177,498** | **1,045,000** | **1,045,000** | **1,141,687** | **1,100,000** |
| **86 Bail Bond Fund** | | | | | |
| Licenses and Permits | 4,620 | 1,000 | 1,000 | 2,640 | - |
| Miscellaneous Income | 11,094 | 10,000 | 10,000 | 9,976 | - |
| **Total** | **15,714** | **11,000** | **11,000** | **12,616** | **-** |
| **89 County Attorney Hot Check Fund** | | | | | |
| Fees of Office | 5,146 | 5,000 | 5,000 | 3,810 | 3,500 |
| Miscellaneous Income | 5,146 | 5,000 | 5,000 | 3,404 | 3,000 |
| **Total** | **10,292** | **10,000** | **10,000** | **7,214** | **6,500** |
| **90 District Attorney Hot Check Fund** | | | | | |
| Fees of Office | 150 | 150 | 150 | 191 | 150 |
| Miscellaneous Income | 192 | 150 | 150 | 164 | 150 |
| **Total** | **342** | **300** | **300** | **355** | **300** |
| **94 District Attorney Forfeiture Fund** | | | | | |
| Miscellaneous Income | - | 5 | 5 | - | - |
| **Total** | **-** | **5** | **5** | **-** | **-** |
| **97 County Attorney Forfeiture Fund** | | | | | |
| Miscellaneous Income | 206 | 200 | 200 | 183 | 150 |
| **Total** | **206** | **200** | **200** | **183** | **150** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**99 Sheriff Forfeiture Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fines and Forfeitures | 3,274 | - | - | 6,411 | - |
| Miscellaneous Income | 904 | 800 | 800 | 4,193 | 4,000 |
| Transfers In | 24,795 | - | - | - | - |
| **Total** | **28,973** | **800** | **800** | **10,604** | **4,000** |

**105 Bell County Organized Crime State Forfeiture Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 11,129 | - | - | - | - |
| **Total** | **11,129** | **-** | **-** | **-** | **-** |

**106 Bell County Organized Crime State Operating Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fines and Forfeitures | 11,985 | - | - | - | - |
| Miscellaneous Income | 7,740 | - | - | - | - |
| **Total** | **19,725** | **-** | **-** | **-** | **-** |

**110 District Attorney Federal Forfeiture Sharing Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 1,435 | 5 | 5 | - | 5 |
| **Total** | **1,435** | **5** | **5** | **-** | **5** |

**112 27th Judicial District Fund**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 22,137 | 22,750 | 22,750 | 22,750 | 22,750 |
| Miscellaneous Income | 1,462 | - | - | - | - |
| **Total** | **23,599** | **22,750** | **22,750** | **22,750** | **22,750** |

**113 Constable Pct. 3 Forfeiture Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 148 | 120 | 120 | 197 | 175 |
| **Total** | **148** | **120** | **120** | **197** | **175** |

**114 Indigent Health Administration Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 326,970 | 312,000 | 312,000 | 335,960 | 330,000 |
| Transfers In | 420,342 | 400,000 | 400,000 | 400,000 | 125,000 |
| **Total** | **747,312** | **712,000** | **712,000** | **735,960** | **455,000** |

**116 Animal Control Donations Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | 2 | - | - | 2 | - |
| Contributions from Private Sources | 1,196 | 10,000 | 10,000 | 2,928 | 3,000 |
| **Total** | **1,198** | **10,000** | **10,000** | **2,930** | **3,000** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **118 Constable Pct. 4 Forfeiture Fund** | | | | | |
| Miscellaneous Income | 29 | 30 | 30 | 39 | 30 |
| **Total** | **29** | **30** | **30** | **39** | **30** |
| **119 Texas Health Institute Fund** | | | | | |
| Miscellaneous Income | 4,757 | 5,000 | 5,000 | 6,343 | 5,000 |
| **Total** | **4,757** | **5,000** | **5,000** | **6,343** | **5,000** |
| **126 Bell County Drug Court Fund** | | | | | |
| Fees of Office | 50,742 | 51,000 | 51,000 | - | - |
| Intergovernmental | 64,476 | 102,429 | 102,429 | - | - |
| Miscellaneous Income | 11,162 | 10,500 | 10,500 | - | - |
| **Total** | **126,380** | **163,929** | **163,929** | **-** | **-** |
| **128 Pre-Trial Diversion Program Fund** | | | | | |
| Fees of Office | 28,000 | 25,500 | 25,500 | 28,000 | 25,500 |
| Miscellaneous Income | 3,420 | 2,500 | 2,500 | 4,560 | 4,000 |
| **Total** | **31,420** | **28,000** | **28,000** | **32,560** | **29,500** |
| **129 Feral Hog Abatement Program** | | | | | |
| Intergovernmental | 7,181 | - | 5,525 | 5,349 | - |
| **Total** | **7,181** | **-** | **5,525** | **5,349** | **-** |
| **135 Election Designated Fund** | | | | | |
| Intergovernmental | 39,407 | 40,000 | 40,000 | 39,407 | 40,000 |
| Miscellaneous Income | 5,068 | 4,500 | 4,500 | 6,757 | 6,000 |
| **Total** | **44,475** | **44,500** | **44,500** | **46,164** | **46,000** |
| **136 Texas Agri-Life Study** | | | | | |
| Miscellaneous Income | 2,840 | - | - | - | - |
| **Total** | **2,840** | **-** | **-** | **-** | **-** |
| **201 Bell County Veteran's Court Fund** | | | | | |
| Intergovernmental | 50,727 | 74,304 | 74,304 | 49,478 | 140,000 |
| Miscellaneous Income | 2,315 | - | - | - | - |
| Contributions from Private Sources | 1,220 | - | - | - | - |
| Transfers In | 1,770 | - | - | - | - |
| **Total** | **56,032** | **74,304** | **74,304** | **49,478** | **140,000** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **203 Veterans Financial Assist Grant Fund** | | | | | |
| Intergovernmental | 105,121 | 342,857 | 342,857 | 384,899 | 400,000 |
| Miscellaneous Income | 1,626 | - | - | - | - |
| **Total** | **106,747** | **342,857** | **342,857** | **384,899** | **400,000** |
| **204 Rifle-Resistant Body Armor Grant** | | | | | |
| Intergovernmental | - | - | 26,964 | 26,964 | - |
| Total | - | - | 26,964 | 26,964 | - |
| **205 American Rescue Plan Funding** | | | | | |
| Intergovernmental | 2,711,857 | 890,000 | 890,000 | 1,182,045 | - |
| Miscellaneous Income | 128,567 | - | - | 106,008 | - |
| **Total** | **2,840,424** | **890,000** | **890,000** | **1,288,053** | **-** |
| **209 Regional Habitat Conservation Plan Fund** | | | | | |
| Intergovernmental | 242,107 | 434,000 | 434,000 | - | - |
| Miscellaneous Income | 6,238 | - | - | - | - |
| **Total** | **248,345** | **434,000** | **434,000** | **-** | **-** |
| **210 Diversion Center Fund** | | | | | |
| Intergovernmental | 498,371 | 416,130 | 416,130 | 660,896 | 498,658 |
| Miscellaneous Income | 6,159 | - | - | - | - |
| Contributions from Private Sources | 200,000 | - | - | 200,000 | 200,000 |
| Transfers In | 125,416 | - | - | 20,782 | 30,000 |
| **Total** | **829,946** | **416,130** | **416,130** | **881,678** | **728,658** |
| **211 COPS Grant Fund** | | | | | |
| Intergovernmental | 808,410 | 1,030,000 | 1,030,000 | 1,054,986 | - |
| **Total** | **808,410** | **1,030,000** | **1,030,000** | **1,054,986** | **-** |
| **212 Mental Health Court Grant Fund** | | | | | |
| Intergovernmental | 119,404 | 236,433 | 236,433 | 188,104 | - |
| **Total** | **119,404** | **236,433** | **236,433** | **188,104** | **-** |
| **230 Hotel Occupancy Tax Fund** | | | | | |
| Hotel Occupancy Tax | 1,544,151 | 2,184,690 | 2,184,690 | 1,500,000 | 1,576,300 |
| Miscellaneous Income | 164,219 | 50,000 | 50,000 | 78,496 | 60,000 |
| **Total** | **1,708,370** | **2,234,690** | **2,234,690** | **1,578,496** | **1,636,300** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **240 Justice Court Technology JP Pct. 1 Fund** | | | | | |
| Fees of Office | 2,710 | 3,500 | 3,500 | 2,756 | 2,500 |
| Miscellaneous Income | 4,100 | 4,000 | 4,000 | 3,852 | 3,000 |
| Total | **6,810** | **7,500** | **7,500** | **6,608** | **5,500** |
| **241 Justice Court Technology JP Pct. 2 Fund** | | | | | |
| Fees of Office | 13,834 | 13,000 | 13,000 | 10,424 | 10,000 |
| Miscellaneous Income | 6,867 | 7,000 | 7,000 | 6,800 | 6,000 |
| Total | **20,701** | **20,000** | **20,000** | **17,224** | **16,000** |
| **242 Justice Court Technology JP Pct. 3-1 Fund** | | | | | |
| Fees of Office | 4,138 | 4,000 | 4,000 | 3,576 | 3,000 |
| Miscellaneous Income | 7,957 | 8,000 | 8,000 | 7,303 | 7,000 |
| Total | **12,095** | **12,000** | **12,000** | **10,879** | **10,000** |
| **243 Justice Court Technology JP Pct. 3-2 Fund** | | | | | |
| Fees of Office | 6,863 | 6,500 | 6,500 | 4,468 | 4,000 |
| Miscellaneous Income | 7,167 | 7,000 | 7,000 | 6,597 | 6,000 |
| Total | **14,030** | **13,500** | **13,500** | **11,065** | **10,000** |
| **244 Justice Court Technology JP Pct. 4-1 Fund** | | | | | |
| Fees of Office | 8,590 | 8,000 | 8,000 | 7,178 | 7,000 |
| Miscellaneous Income | 4,070 | 4,000 | 4,000 | 4,117 | 4,000 |
| Total | **12,660** | **12,000** | **12,000** | **11,296** | **11,000** |
| **245 Justice Court Technology JP Pct. 4-2 Fund** | | | | | |
| Fees of Office | 317 | 300 | 300 | 276 | 300 |
| Miscellaneous Income | 8,183 | 8,000 | 8,000 | 7,295 | 7,000 |
| Total | **8,500** | **8,300** | **8,300** | **7,571** | **7,300** |
| **250 County & District Court Technology Fee Fund** | | | | | |
| Fees of Office | 9,893 | 9,500 | 9,500 | 8,987 | 8,500 |
| Miscellaneous Income | 4,429 | 4,300 | 4,300 | 4,521 | 4,300 |
| Total | **14,322** | **13,800** | **13,800** | **13,508** | **12,800** |
| **251 Court Records Preservation Fee Fund** | | | | | |
| Fees of Office | 90,137 | 80,000 | 80,000 | 82,960 | 80,000 |
| Miscellaneous Income | 3,404 | 3,000 | 3,000 | 8,508 | 7,000 |
| Total | **93,541** | **83,000** | **83,000** | **91,468** | **87,000** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**252 District Court Technology Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fees of Office | 70,096 | 65,000 | 65,000 | 67,648 | 65,000 |
| Miscellaneous Income | 5,608 | 5,000 | 5,000 | 9,323 | 8,000 |
| **Total** | **75,704** | **70,000** | **70,000** | **76,970** | **73,000** |

**253 Electronic Filing Transaction Fee Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fees of Office | 46 | - | - | 8 | - |
| Miscellaneous Income | 12,662 | 13,000 | 13,000 | 11,152 | 11,000 |
| **Total** | **12,708** | **13,000** | **13,000** | **11,160** | **11,000** |

**281 Bell County Record Management Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fees of Office | 109,014 | 100,000 | 100,000 | 98,834 | 100,000 |
| Miscellaneous Income | 34,445 | 38,000 | 38,000 | 37,227 | 35,000 |
| **Total** | **143,459** | **138,000** | **138,000** | **136,061** | **135,000** |

**282 County Clerk Record Management Fund**

| | | | | | |
|---|---|---|---|---|---|
| Fees of Office | 345,600 | 330,000 | 330,000 | 358,369 | 330,000 |
| Miscellaneous Income | 84,886 | 82,000 | 82,000 | 61,141 | 60,000 |
| **Total** | **430,486** | **412,000** | **412,000** | **419,511** | **390,000** |

**283 ASR Project Fund**

| | | | | | |
|---|---|---|---|---|---|
| **Total** | **-** | **-** | **-** | **-** | **-** |

**284 Census Project Fund**

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous Income | - | - | - | 89 | 50 |
| **Total** | **-** | **-** | **-** | **89** | **50** |

**285 Criminal Justice Grant Program**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 45,482 | - | 11,877 | 11,877 | - |
| **Total** | **45,482** | **-** | **11,877** | **11,877** | **-** |

**286 Solid Waste Grant - Illegal Dumping**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 10,409 | - | - | - | - |
| **Total** | **10,409** | **-** | **-** | **-** | **-** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**287 Solid Waste Grant - Tire Recycle Event**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 10,000 | - | 20,000 | 20,000 | 20,000 |
| **Total** | **10,000** | **-** | **20,000** | **20,000** | **20,000** |

**288 State and Local Cybersecurity Grant - Cybersecurity Infrastructure Integrity Audit**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 31,500 | 31,500 | 31,500 | - | - |
| **Total** | **31,500** | **31,500** | **31,500** | **-** | **-** |

**289 State and Local Cybersecurity Grant - Incident Response Plan**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 34,650 | 34,650 | 34,650 | - | - |
| **Total** | **34,650** | **34,650** | **34,650** | **-** | **-** |

**290 State and Local Cybersecurity Grant - Specialized Cybersecurity Training**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 20,930 | 20,930 | 20,930 | - | - |
| **Total** | **20,930** | **20,930** | **20,930** | **-** | **-** |

**291 State and Local Cybersecurity Grant - MFA and MDM**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 25,200 | 25,200 | 25,200 | - | - |
| **Total** | **25,200** | **25,200** | **25,200** | **-** | **-** |

**292 State and Local Cybersecurity Grant - Emergency Communications Cybersecurity Infrastructure**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 373,596 | 321,720 | 321,720 | - | - |
| **Total** | **373,596** | **321,720** | **321,720** | **-** | **-** |

**293 Hazard Mitigation Grant Program DR-4485**

| | | | | | |
|---|---|---|---|---|---|
| **Total** | - | - | - | - | - |

**294 Juvenile Services Grant**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | 5,950 | - | - | - | - |
| **Total** | **5,950** | **-** | **-** | **-** | **-** |

**295 Opioid Settlement Fund**

| | | | | | |
|---|---|---|---|---|---|
| Transfers In | 7,700 | - | - | 78,450 | - |
| **Total** | **7,700** | **-** | **-** | **78,450** | **-** |

**296 Juvenile Justice Truancy Prevention Grant**

| | | | | | |
|---|---|---|---|---|---|
| Intergovernmental | - | - | 16,407 | 16,407 | - |
| **Total** | **-** | **-** | **16,407** | **16,407** | **-** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **297 Multisystemic Therapy Grant** | | | | | |
| Intergovernmental | - | - | 281,180 | 281,180 | 272,128 |
| **Total** | **-** | **-** | **281,180** | **281,180** | **272,128** |
| **298 Crime Victim Program Grant** | | | | | |
| Intergovernmental | - | - | 95,388 | 73,708 | - |
| **Total** | **-** | **-** | **95,388** | **73,708** | **-** |
| **299 HAVA Grant** | | | | | |
| Intergovernmental | - | - | 52,000 | 52,000 | - |
| **Total** | **-** | **-** | **52,000** | **52,000** | **-** |
| **300 Bullet-Resistant Components Grant** | | | | | |
| Intergovernmental | - | - | - | - | 285,687 |
| **Total** | **-** | **-** | **-** | **-** | **285,687** |
| **380 LEOSE Fire Marshal** | | | | | |
| Miscellaneous Income | - | - | - | 41 | 25 |
| **Total** | **-** | **-** | **-** | **41** | **25** |
| **381 LEOSE County Attorney** | | | | | |
| Intergovernmental | 1,882 | - | - | 1,831 | 1,800 |
| Miscellaneous Income | 1 | - | - | 335 | 300 |
| **Total** | **1,883** | **-** | **-** | **2,166** | **2,100** |
| **382 LEOSE District Attorney** | | | | | |
| Intergovernmental | 1,882 | - | - | 1,831 | 1,800 |
| Miscellaneous Income | 3 | - | - | 73 | 50 |
| **Total** | **1,885** | **-** | **-** | **1,904** | **1,850** |
| **383 LEOSE Constable #1** | | | | | |
| Intergovernmental | 1,778 | - | - | 1,831 | 1,800 |
| Miscellaneous Income | - | - | - | 117 | 100 |
| **Total** | **1,778** | **-** | **-** | **1,948** | **1,900** |

# Bell County FY2026-2027 Budget
## Sources of Revenues All Funds

| Revenue Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **384 LEOSE Constable #2** | | | | | |
| Intergovernmental | 1,567 | - | - | 1,518 | 1,500 |
| Miscellaneous Income | - | - | - | 187 | 150 |
| **Total** | **1,567** | **-** | **-** | **1,705** | **1,650** |
| **385 LEOSE Constable #3** | | | | | |
| Intergovernmental | 1,882 | - | - | 1,831 | 1,800 |
| Miscellaneous Income | 1 | - | - | 276 | 250 |
| **Total** | **1,883** | **-** | **-** | **2,107** | **2,050** |
| **386 LEOSE Constable #4** | | | | | |
| Intergovernmental | 2,825 | - | - | 2,771 | 2,700 |
| Miscellaneous Income | 1 | - | - | 491 | 400 |
| **Total** | **2,826** | **-** | **-** | **3,262** | **3,100** |
| **387 LEOSE Sheriff** | | | | | |
| Intergovernmental | 45,370 | - | - | 51,543 | 51,500 |
| Miscellaneous Income | 8 | - | - | 3,388 | 3,000 |
| **Total** | **45,378** | **-** | **-** | **54,931** | **54,500** |
| **TOTAL ALL OTHER FUNDS** | **32,641,934** | **33,386,849** | **33,896,190** | **32,315,919** | **30,957,300** |
| **TOTAL REVENUE - ALL FUNDS** | **219,093,978** | **229,034,068** | **229,543,409** | **224,481,243** | **232,013,694** |

# Bell County FY2026-2027 Budget
# Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | |
| **General Administration** | | | | | |
| 4011 Commissioner Pct. 1 | 124,716 | 140,791 | 140,791 | 130,198 | 143,048 |
| 4012 Commissioner Pct. 2 | 126,774 | 140,791 | 140,791 | 141,278 | 142,448 |
| 4013 Commissioner Pct. 3 | 127,596 | 140,791 | 140,791 | 129,565 | 140,844 |
| 4014 Commissioner Pct. 4 | 134,205 | 140,791 | 140,791 | 142,312 | 143,954 |
| 4020 County Judge | 560,920 | 624,107 | 442,833 | 382,932 | 359,771 |
| 4025 County Administrative Services | - | - | 304,275 | 258,035 | 503,143 |
| 4090 General Administration | 18,113,926 | 15,094,837 | 15,066,755 | 14,492,248 | 15,535,873 |
| 4690 Veteran's Service Office | 164,811 | 181,530 | 181,530 | 167,218 | 188,633 |
| 4900 Elections/Voter Registration | 2,014,304 | 2,104,253 | 2,104,253 | 2,651,163 | 2,883,718 |
| 4901 Elections ADA | 91,138 | 66,000 | 66,000 | - | - |
| 4950 County Auditor | 1,737,833 | 2,014,887 | 2,031,407 | 1,940,320 | 2,128,188 |
| 4960 Human Resources | 453,896 | 541,179 | 541,179 | 490,025 | 548,334 |
| 4970 County Treasurer | 922,736 | 970,950 | 970,950 | 915,985 | 860,170 |
| 4980 Project Management | 437,424 | 350,685 | 322,165 | 289,357 | 366,197 |
| 5010 Tax Assessor/Collector | 2,596,349 | 2,851,764 | 2,851,764 | 2,686,437 | 2,912,401 |
| 5030 Technology Services | 6,782,253 | 9,394,225 | 9,406,225 | 8,595,287 | 10,440,951 |
| 5050 Registration - Voter | - | 3,800 | 3,800 | - | - |
| 5100 Facilities Services | 4,336,063 | 4,868,085 | 4,882,130 | 4,496,328 | 4,990,782 |
| FS 4120 Elections Building | 3,956 | 3,400 | 3,400 | 7,498 | 5,200 |
| FS 4130 Central Jail Building | 644,383 | 701,000 | 701,000 | 478,232 | 598,500 |
| FS 4140 Archives Building | 40,489 | 49,400 | 49,400 | 41,452 | 46,500 |
| FS 4150 Engineer's Building | 19,458 | 29,450 | 29,450 | 23,992 | 26,450 |
| FS 4160 Road & Bridge Yard Buildings | 84,066 | 110,100 | 110,100 | 67,380 | 86,500 |
| FS 4170 Museum Building | 73,878 | 91,000 | 91,000 | 71,510 | 85,000 |
| FS 4180 Animal Control Building | 92,386 | 73,500 | 75,125 | 41,149 | 86,650 |
| FS 4190 EXPO Buildings | 355,153 | 360,100 | 360,100 | 683,577 | 375,000 |
| FS 4195 Oxbow Building | - | - | - | 3,123 | - |
| FS 4220 Killeen DPS Annex | - | 11,000 | 11,000 | - | - |
| FS 4310 Loop Jail Buildings | 1,071,740 | 1,962,000 | 1,962,000 | 1,400,960 | 1,849,000 |
| FS 4320 Salado Annex | 50,863 | 68,500 | 68,500 | 53,599 | 63,000 |
| FS 4470 CSCD Temple Building | 45,296 | 63,400 | 63,400 | 45,127 | 53,750 |
| FS 4475 CCS Building | - | - | - | 11,489 | - |
| FS 5080 DPS Building | 72,363 | 85,600 | 85,600 | 73,438 | 86,250 |
| FS 5090 Auction Building | 1,252 | 5,100 | 5,100 | 1,284 | 4,500 |
| FS 5110 Historical Courthouse | 157,442 | 163,000 | 163,000 | 134,628 | 155,250 |
| FS 5120 Sheriff's Admin. Building | 177,489 | 221,500 | 221,500 | 167,288 | 195,500 |
| FS 5130 Justice Center | 975,982 | 891,000 | 910,200 | 768,970 | 880,000 |
| FS 5140 Temple Annex | 113,846 | 108,600 | 108,600 | 107,526 | 103,000 |
| FS 5150 Killeen Annex | 188,864 | 206,000 | 206,000 | 190,334 | 197,500 |

# Bell County FY2026-2027 Budget
## Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| FS 5160 Extension Office Building | 57,287 | 68,200 | 68,700 | 91,437 | 68,000 |
| FS 5170 Downtown Killeen Annex | - | - | - | - | 159,500 |
| FS 5190 Health Dept (Temple) | 15,889 | 20,000 | 20,000 | 11,381 | - |
| FS 5200 Belton Annex | 163,520 | 167,500 | 167,500 | 156,762 | 160,800 |
| FS 5210 Museum Storage Building | 8,149 | 24,000 | 24,000 | 9,983 | 14,050 |
| FS 5230 Communications Building | 11,860 | 18,600 | 18,600 | 19,082 | 20,500 |
| FS 5250 Technology Services Building | 46,889 | 61,300 | 61,300 | 74,055 | 58,400 |
| FS 5260 Post Office Building | - | 3,000 | 3,000 | 66 | 8,700 |
| FS 5280 Election Equipment Storage | 551 | 2,000 | 2,000 | - | - |
| FS 5890 JPO Killeen Buildings | 379,183 | 389,000 | 389,950 | 335,972 | 420,000 |
| FS 8080 LE Firing Range | - | - | - | 351 | 600 |
| FS 9970 Diversion Center Building | 124,590 | 118,000 | 118,000 | 37,494 | 38,250 |
| 5360 Archive/Multi Purpose Facility | 612,464 | 553,754 | 553,754 | 507,300 | 543,288 |
| 6520 Exposition Center | 2,343,363 | 3,964,380 | 3,964,380 | 3,969,026 | 3,811,800 |
| 6530 County Museum | 323,855 | 345,942 | 345,942 | 335,562 | 357,658 |
| 6540 Historical Commission | 11,191 | 15,000 | 15,000 | 11,880 | 15,000 |
| 6930 Crisis Projects | 1,706,681 | - | 2,736,855 | 2,689,137 | - |
| 9665 LATCF | 1,107 | - | 37,125 | 57,368 | - |
| **TOTAL GENERAL ADMINISTRATION** | **48,700,429** | **50,583,792** | **53,489,011** | **50,588,100** | **52,862,551** |

### Judicial and Legal

| | | | | | |
|---|---|---|---|---|---|
| 4030 County Clerk | 1,945,794 | 2,112,924 | 2,112,924 | 1,920,020 | 2,147,396 |
| 4210 Truancy Court | 153,292 | 171,991 | 171,991 | 162,103 | 172,050 |
| 4260 County Court at Law #1 | 908,009 | 1,024,871 | 1,024,871 | 986,076 | 1,055,381 |
| 4270 County Court at Law #2 | 1,611,639 | 1,640,877 | 1,640,877 | 1,577,311 | 1,645,102 |
| 4280 Guardian ad Litem | 647,947 | 665,903 | 665,903 | 627,373 | 677,273 |
| 4290 County Court at Law #3 | 900,064 | 1,010,778 | 1,010,778 | 857,731 | 987,485 |
| 4340 Third Judicial District | 21,314 | 21,000 | 21,000 | 23,988 | 30,000 |
| 4350 District Court Other Expense | 31,003 | 36,650 | 36,650 | 25,278 | 82,950 |
| 4360 27th District Court | 1,110,741 | 1,072,488 | 1,072,488 | 914,380 | 1,025,933 |
| 4370 146th District Court | 1,527,477 | 1,717,081 | 1,717,081 | 1,542,169 | 1,642,291 |
| 4380 169th District Court | 214,744 | 255,007 | 255,007 | 216,569 | 259,655 |
| 4390 264th District Court | 715,227 | 865,919 | 865,919 | 579,583 | 821,770 |
| 4400 426th District Court | 730,263 | 856,299 | 856,299 | 705,360 | 789,372 |
| 4430 Cluster Court | 16,954 | 36,328 | 36,328 | 29,487 | 21,313 |
| 4440 478th District Court | 451,021 | 644,925 | 644,925 | 525,565 | 580,500 |
| 4500 District Clerk | 1,740,536 | 1,840,885 | 1,840,885 | 1,777,536 | 1,872,804 |
| 4550 Justice of the Peace Pct. 1 | 463,788 | 474,321 | 474,321 | 413,175 | 487,477 |
| 4560 Justice of the Peace Pct. 2 | 568,698 | 624,327 | 624,327 | 685,485 | 676,580 |

# Bell County FY2026-2027 Budget
# Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 4570 Justice of the Peace Pct. 3-1 | 386,322 | 426,115 | 426,115 | 489,068 | 470,413 |
| 4580 Justice of the Peace Pct. 3-2 | 563,863 | 580,529 | 580,529 | 596,134 | 606,774 |
| 4590 Justice of the Peace Pct. 4-1 | 913,584 | 709,534 | 709,534 | 887,301 | 918,134 |
| 4600 Justice of the Peace Pct. 4-2 | 694,517 | 695,827 | 649,161 | 629,011 | 709,452 |
| 4640 Mental Health Indigent Defense | 325,856 | 627,317 | 627,317 | 337,146 | 635,290 |
| 4650 County Court Coordinator | 413,560 | 442,263 | 442,263 | 423,884 | 448,423 |
| 4660 Pretrial Services | 1,145,566 | 1,206,644 | 1,206,644 | 1,178,139 | 1,252,366 |
| 4670 District Court Coordinator | 883,231 | 1,060,831 | 1,060,831 | 1,028,869 | 1,265,739 |
| 4750 County Attorney | 4,594,130 | 4,876,393 | 4,904,393 | 4,745,844 | 5,051,451 |
| 4820 District Attorney | 4,851,671 | 5,712,101 | 5,712,101 | 5,541,649 | 6,047,667 |
| 4920 Associate Courts | 300,382 | 405,406 | 405,406 | 395,684 | 421,658 |
| 4930 Magistration Court | - | 199,953 | 199,953 | 113,652 | 209,417 |
| 6690 Texas VINE Grant | 26,748 | 26,100 | 26,100 | 24,445 | 26,100 |
| 6980 Jury Fund Appropriations | 257,760 | 201,000 | 201,000 | 267,958 | 291,300 |
| **TOTAL JUDICIAL AND LEGAL** | **29,115,701** | **32,242,587** | **32,223,921** | **30,227,973** | **33,329,516** |

## PUBLIC SAFETY

| | | | | | |
|---|---|---|---|---|---|
| 5310 Jail | 40,095,595 | 46,202,192 | 47,052,704 | 45,439,234 | 46,123,820 |
| 5370 Emergency Management | 176,357 | 220,094 | 220,094 | 169,977 | 199,743 |
| 5400 Ambulance Service | - | 25,000 | 25,000 | - | - |
| 5430 County Fire Marshal | 113,715 | 179,386 | 179,386 | 1,324 | 122,807 |
| 5500 Constable Pct. 1 | 690,120 | 750,229 | 750,229 | 628,070 | 708,488 |
| 5510 Constable Pct. 2 | 218,377 | 241,372 | 241,372 | 218,541 | 254,846 |
| 5520 Constable Pct. 3 | 760,609 | 864,493 | 864,493 | 800,000 | 815,010 |
| 5530 Constable Pct. 4 | 1,728,464 | 2,025,037 | 2,025,037 | 1,824,614 | 1,863,174 |
| 5600 Sheriff | 16,979,221 | 11,769,419 | 11,776,639 | 11,572,894 | 12,682,210 |
| 5610 Sheriff Summer Grant | 115,696 | 118,052 | 118,052 | - | 82,254 |
| 5650 Sheriff/Overtime Grant | 20,798 | 6,063 | 6,063 | 42,555 | 27,670 |
| 5980 Sheriff Auto Theft Task Force | 106,722 | - | - | - | - |
| 5750 General/Adult Probation Office | 56,229 | 56,650 | 56,650 | 47,275 | 56,650 |
| 5800 Dept. of Public Safety - Temple | 70,294 | 87,850 | 87,850 | 77,697 | 90,336 |
| 5810 Dept. of Public Safety - Killeen | 77,116 | 82,461 | 82,461 | 77,292 | 84,105 |
| 8460 Animal Control Facility | 544,674 | 620,596 | 620,596 | 618,748 | 995,452 |
| 9840 JPO - Court Intake | 1,408,624 | 1,672,802 | 1,672,802 | 1,635,930 | 1,686,648 |
| 9850 JPO - Direct Supervision | 1,087,927 | 1,208,137 | 1,208,137 | 1,143,648 | 1,245,398 |
| 9860 JPO - Youth Services | 40,747 | 78,500 | 78,500 | 55,720 | 82,500 |
| 9870 JPO - Mental Health Assessment | 63,900 | 75,000 | 75,000 | 59,640 | 75,000 |
| 9880 JPO - Community Based Programs | 588,840 | 611,594 | 611,594 | 630,574 | 631,654 |
| 9890 JPO - Comm Based Mental Health | 97,406 | 74,000 | 74,000 | 137,083 | 77,000 |

# Bell County FY2026-2027 Budget
# Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 9910 JPO - Residential Programs | 134,999 | 120,000 | 120,000 | 22,620 | 135,000 |
| 9920 JPO - Post Adjudicated Secure | 1,511,699 | 1,408,454 | 1,408,454 | 1,220,720 | 1,301,557 |
| 9930 JPO - Detention/Pre-Adjudicated | 3,167,559 | 3,448,307 | 3,448,307 | 2,955,099 | 3,715,882 |
| **TOTAL PUBLIC SAFETY** | **69,855,688** | **71,945,688** | **72,803,420** | **69,379,255** | **73,057,204** |
| **HEALTH AND HUMAN SERVICES** | | | | | |
| 5950 Solid Waste Disposal - Landfill | 11,650 | 25,000 | 25,000 | 12,332 | 10,000 |
| 6300 Outside Agencies | 1,723,317 | 1,823,050 | 1,823,050 | 1,680,590 | 1,854,795 |
| 6400 County Welfare | 48,750 | 75,000 | 75,000 | 98,508 | 75,000 |
| **TOTAL HEALTH AND HUMAN SERVICES** | **1,783,717** | **1,923,050** | **1,923,050** | **1,791,430** | **1,939,795** |
| **ROAD AND BRIDGE** | | | | | |
| 6100 County Engineer's Office | 477,328 | 756,165 | 756,165 | 495,403 | - |
| 6110 County Wide Road & Bridge | 7,023,966 | 7,143,532 | 7,143,532 | 7,150,604 | - |
| **TOTAL ROAD AND BRIDGE** | **7,501,294** | **7,899,697** | **7,899,697** | **7,646,007** | **-** |
| **CONSERVATION** | | | | | |
| 6650 State Extension Service | 345,233 | 378,474 | 378,474 | 331,736 | 383,372 |
| 6700 Soil & Water Conservation | - | 4,000 | 4,000 | - | - |
| 6730 4-H Youth Services | 356,879 | 385,040 | 385,040 | 299,318 | 276,762 |
| 6780 Game Wardens, Trapper | 46,329 | 46,400 | 46,400 | 35,177 | 46,400 |
| **TOTAL CONSERVATION** | **748,441** | **813,914** | **813,914** | **666,231** | **706,534** |
| **TOTAL GENERAL FUND** | **157,705,270** | **165,408,728** | **169,153,013** | **160,298,996** | **161,895,600** |
| **ROAD & BRIDGE FUNDS** | | | | | |
| 11.6111 County Engineer | - | - | - | - | 802,561 |
| 11.6112 County Road & Bridge | - | - | - | - | 7,582,659 |
| 14.6160 Maintenance Bridge | 1,088,097 | 2,127,010 | 2,127,010 | 2,029,541 | 2,645,253 |
| 15.6120 Maintenance Pct. 1 | 2,817,836 | 3,316,666 | 3,316,666 | 2,770,518 | 3,417,250 |
| 16.6130 Maintenance Pct. 2 | 1,448,663 | 3,184,544 | 3,184,544 | 2,477,079 | 3,237,647 |

# Bell County FY2026-2027 Budget
## Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 17.6140 Maintenance Pct. 3 | 3,528,383 | 5,244,739 | 5,244,739 | 5,126,687 | 5,392,000 |
| 18.6150 Maintenance Pct. 4 | 1,182,197 | 1,909,092 | 1,909,092 | 1,032,523 | 1,956,806 |
| **TOTAL ROAD & BRIDGE FUNDS** | **10,065,177** | **15,782,051** | **15,782,051** | **13,436,348** | **25,034,176** |
| **DEBT SERVICE FUNDS** | | | | | |
| 263.8770 Debt Service - 2013 LTR | 395,917 | - | - | - | - |
| 265.8980 Debt Service - 2015 LTR | 1,667,350 | 1,666,450 | 1,666,450 | 1,665,625 | - |
| 266.8990 Debt Service - 2015 CO's | 1,774,500 | - | - | 460,000 | - |
| 269.9290 Debt Service - 2017 LTR | 2,004,876 | 2,010,195 | 2,010,195 | 2,009,770 | 623,699 |
| 271.9310 Debt Service - 2018 CO's | 1,940,429 | 1,939,313 | 1,939,313 | 1,939,313 | 1,941,162 |
| 272.9570 Debt Service - 2019 LTR | 2,813,125 | 2,813,700 | 2,813,700 | 2,813,700 | 2,817,200 |
| 273.9630 Debt Service - 2021 LTR | 1,390,025 | 1,393,425 | 1,393,425 | 1,393,425 | 1,391,325 |
| 274.9640 Debt Service - 2021A LTR | 1,430,078 | 3,207,960 | 3,207,960 | 3,207,960 | 3,738,480 |
| 275.9740 Debt Service - 2021 CO's | 3,782,900 | 3,776,850 | 3,776,850 | 3,776,025 | 4,867,975 |
| 276.9745 Debt Service - 2026 CO's | - | - | - | 455,199 | 1,525,400 |
| **TOTAL DEBT SERVICE FUNDS** | **17,199,199** | **16,807,893** | **16,807,893** | **17,721,017** | **16,905,241** |
| 31.6440 Indigent Health Care | 2,834,081 | 2,730,288 | 2,730,288 | 2,699,786 | 3,122,377 |
| **TOTAL OPERATING EXPENDITURES** | **187,803,727** | **200,728,960** | **204,473,245** | **194,156,147** | **206,957,394** |
| 19.6500 Law Library | 227,373 | 236,063 | 236,063 | 232,025 | 261,069 |
| 20.6920 Lateral Road | 55,668 | 54,000 | 54,000 | 47,422 | 54,000 |
| 21.5740 Adult Probation Appropriations | 4,346,149 | 6,353,788 | 6,353,788 | 5,663,460 | 7,051,514 |
| 22.5840 APO Specialized / Substance | 464,194 | 435,301 | 435,301 | 374,408 | 441,395 |
| 22.5850 APO Specialized / Sex | 231,166 | 247,336 | 247,336 | 224,325 | 252,767 |
| 22.5870 APO Lifeskills | 9,603 | - | - | - | - |
| 22.5880 APO CSR | 86,341 | 100,000 | 100,000 | 94,505 | 102,017 |
| 24.7590 APO CO-08-014-019 | 30,996 | 22,146 | 22,146 | 10,920 | 22,146 |
| 24.7710 APO Sex Offender - Specialized | 87,329 | 290,979 | 290,979 | 750 | 1,393 |
| 24.7720 APO Substance Abuse - Specialized | 275,353 | - | - | 291,138 | 290,080 |
| 24.7770 APO Veteran's Treatment Court | 91,526 | - | - | - | - |
| 25.5270 JPO DSA-DC-Comm. Based Prog-Ge | 14,428 | - | - | - | - |
| 25.5550 JPO State Supplements | 548,862 | 776,815 | 776,815 | 580,611 | 776,816 |
| 25.5720 JPO DSA-S-Comm. Based Prog-Gen | 84,642 | 84,643 | 84,643 | 38,762 | 84,643 |

# Bell County FY2026-2027 Budget
## Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 25.5790 JPO SA-Direct Supervision | 232,971 | 289,237 | 289,237 | 283,963 | 437,232 |
| 25.5930 JPO SA-Court Intake | 197,613 | 308,347 | 308,347 | 204,252 | 312,017 |
| 25.6080 JPO JJAEP | 3,665 | - | - | - | - |
| 25.6090 JPO SA-Comm. Based Program-Gen | 372,976 | 338,712 | 338,712 | 339,880 | 212,228 |
| 25.6750 JPO SA-Post Adjud./Non-Secure | - | 38,318 | 38,318 | - | - |
| 25.6760 JPO PA-Prea Audit | 5,900 | - | - | - | - |
| 25.6790 JPO SA-Post Adjudicated/Secure | 873,765 | 673,264 | 673,264 | 925,127 | 761,421 |
| 25.8260 JPO SA-Detention/Pre-Adjudicated | 98,388 | 100,899 | 100,899 | 63,770 | 247,694 |
| 25.8790 JPO SA-Residential Mental Health | 150,836 | 107,333 | 107,333 | 553,484 | 20,065 |
| 25.9975 JPO Supplemental and Emergent | 4,347 | - | - | 4,218 | - |
| 25.9991 JPO DSA Detention Expansion | - | 510,362 | 510,362 | 193,755 | 510,362 |
| 25.9992 JPO DSA Supplemental Renovation | 51,918 | 1,451,351 | 1,451,351 | 1,491,459 | - |
| 26.5710 Juvenile Probation Interest | 41,297 | 1,500 | 1,500 | - | - |
| 27.2700 County Attorney HB #804 | 2,835 | 6,000 | 6,000 | - | 8,675 |
| 28.2800 National School Lunch Program | 484,395 | 547,606 | 547,606 | 457,520 | 539,390 |
| 28.2810 Local Food for Schools Grant | 11,988 | - | - | - | - |
| 30.6390 Emergency Relief | 3,620 | - | - | - | - |
| 35.5300 Communication Center Projects | 429,621 | 375,000 | 375,000 | 347,014 | 280,000 |
| 36.3660 Bell County Communication Center | 11,116,337 | 10,912,559 | 10,912,559 | 11,496,244 | 12,164,512 |
| 37.3700 Bell County Expo/4-H Youth | 25,700 | 10,000 | 10,000 | 40,000 | 10,000 |
| 65.6290 Bell County Cemetery | - | 100 | 100 | - | 100 |
| 69.4890 Forfeiture of Contraband | 117,403 | 143,468 | 145,593 | 45,344 | 106,676 |
| 73.7300 Sheriff Federal Forfeiture | 12,319 | - | - | - | 5,000 |
| 76.4880 District Attorney DHS | - | 6,000 | 6,000 | - | 6,000 |
| 77.7790 Inmate Commissary | 862,743 | 890,000 | 890,000 | 491,303 | 975,000 |
| 86.4680 Bail Bond | 577 | 2,100 | 2,100 | 429 | - |
| 89.4770 County Attorney Hot Check | 18,321 | 17,410 | 17,410 | 8,109 | 17,200 |
| 90.4840 District Attorney Hot Check | 32 | 1,100 | 1,100 | 147 | 1,140 |
| 97.4870 County Attorney Forfeiture | - | 1,050 | 1,050 | - | 1,050 |
| 99.9900 Sheriff Forfeiture | 18 | 15,000 | 15,000 | 17,360 | 10,000 |
| 105.7050 BCOCU State Forfeiture | 37,871 | - | - | - | - |
| 106.7060 BCOCU State Operating | 130,603 | - | - | - | - |
| 110.7100 DA Federal Forfeiture | - | 5 | 5 | - | 5 |
| 112.7120 27th Judicial District | 22,552 | 22,750 | 22,750 | 22,750 | 22,750 |
| 113.6990 Constable Pct. 3 Forfeiture | - | 125 | 125 | - | 125 |
| 114.7540 Indigent Health Administration | 695,654 | 752,869 | 752,869 | 673,557 | 775,298 |
| 116.8850 Animal Control Donations | 8,212 | 10,000 | 10,000 | 7,564 | 15,500 |
| 118.7000 Constable Pct. 4 Forfeiture | - | 25 | 25 | - | 25 |
| 119.6170 Texas Health Institute | 3,988 | 5,000 | 5,000 | 8,757 | 9,300 |
| 126.7860 Bell County Drug Court Grant | 64,477 | 106,177 | 106,177 | - | - |
| 126.8690 Bell County Drug Court | 7,006 | 15,557 | 15,557 | 1,958 | - |

# Bell County FY2026-2027 Budget
## Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 128.8860 Pre-Trial Diversion Program | 31,420 | 28,000 | 28,000 | 32,560 | 29,500 |
| 129.8781 Feral Hog Abatement Program | 7,181 | - | 5,525 | 5,349 | - |
| 135.8360 Election Designated | 9,160 | 20,000 | 20,000 | 836 | 20,000 |
| 201.9030 Bell County Veteran's Court Grant | 50,728 | 78,572 | 78,572 | 49,220 | 140,000 |
| 201.9300 Bell County Veteran's Court | 5,321 | 6,172 | 6,172 | 258 | - |
| 203.9420 Veterans Financial Assist Grant | 105,122 | 342,857 | 342,857 | 386,524 | 400,000 |
| 204.9800 Rifle-Resistant Body Armor Grant | - | - | 26,964 | 26,964 | - |
| 205.9660 American Rescue Plan Funding | 2,711,857 | 890,000 | 890,000 | 1,852,079 | - |
| 209.9810 Regional Habitat Conserv. Plan | 210,878 | 467,900 | 467,900 | - | - |
| 210.3880 Diversion Center Grant | 300,000 | 354,130 | 354,130 | 334,940 | 454,562 |
| 210.9990 Diversion Center | 529,946 | 62,000 | 62,000 | 546,738 | 274,096 |
| 211.3890 COPS Grant | 808,410 | 1,030,000 | 1,030,000 | 1,054,986 | - |
| 212.3895 Mental Health Court Grant | 119,404 | 236,433 | 236,433 | 188,104 | - |
| 230.5570 Hotel Occupancy Tax | 1,708,370 | 2,234,690 | 2,234,690 | 1,578,496 | 1,636,300 |
| 240.8600 Justice Court Tech. JP Pct. 1 | 526 | 7,400 | 7,400 | 424 | 2,900 |
| 241.8610 Justice Court Tech. JP Pct. 2 | 3,135 | 2,175 | 2,175 | 1,850 | 3,375 |
| 242.8620 Justice Court Tech. JP Pct. 3-1 | 2,202 | - | - | 2,933 | - |
| 243.8630 Justice Court Tech. JP Pct. 3-2 | 5,637 | - | - | 565 | 3,310 |
| 244.8640 Justice Court Tech. JP Pct. 4-1 | 1,704 | - | - | 1,513 | 1,700 |
| 245.8650 Justice Court Tech. JP Pct. 4-2 | 414 | - | - | 226 | 414 |
| 250.7900 County & District Court Tech. Fee | 1,747 | 8,840 | 11,640 | 3,462 | 18,570 |
| 251.7910 Court Records Preserv. Fee | - | - | - | 13,459 | - |
| 252.8660 District Court Technology | 1,958 | - | - | - | 5,000 |
| 253.8840 Electronic Filing Transaction Fee | - | - | - | 495 | - |
| 281.8450 Bell County Record Mgmt | 31,328 | 625,600 | 625,600 | 630,309 | 26,118 |
| 282.9490 County Clerk Record Mgmt | 649,152 | 943,768 | 943,768 | 745,296 | 691,204 |
| 285.9981 Criminal Justice Grant Program | 45,482 | - | 11,877 | 11,877 | - |
| 286.9982 Solid Waste Grant - Illegal Dumping | 10,409 | - | - | - | - |
| 287.9983 Solid Waste Grant - Tire Recycle Ever | 10,000 | - | 20,000 | 20,000 | - |
| 288.9984 State and Local Cybersecurity Grant - Cybersecurity Infrastructure Integrity Audit | 31,500 | 31,500 | 31,500 | - | - |
| 289.9985 State and Local Cybersecurity Grant - Incident Response Plan | 34,650 | 34,650 | 34,650 | - | - |
| 290.9986 State and Local Cybersecurity Grant - Specialized Cybersecurity Training | 20,930 | 20,930 | 20,930 | - | - |
| 291.9987 State and Local Cybersecurity Grant - MFA and MDM | 25,200 | 25,200 | 25,200 | - | - |
| 292.9988 State and Local Cybersecurity Grant - Emergency Communications Cybersecurity Infrastructure | 373,596 | 339,910 | 339,910 | - | - |
| 294.9010 Juvenile Services Grant | 5,950 | - | - | - | - |

# Bell County FY2026-2027 Budget
## Expenditure Summary All Funds

| Expenditure Summary | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| 295.9015 Opioid Settlement | 7,700 | - | 94,115 | 78,450 | - |
| 296.9020 Juv. Justice Truancy Prev. Grant | - | - | 16,407 | 16,407 | - |
| 297.9025 Multisystemic Therapy Grant | - | - | 281,180 | 281,180 | 272,128 |
| 298.9035 Crime Victim Program Grant | - | - | 95,388 | 73,708 | - |
| 299.9040 HAVA Grant | - | - | 52,000 | 52,000 | - |
| 300.9993 Bullet-Resistant Components Grant | - | - | - | - | 285,687 |
| 381.3810 LEOSE County Attorney | 1,000 | - | - | - | 1,000 |
| 382.3820 LEOSE District Attorney | 1,150 | - | - | 1,000 | 1,700 |
| 383.3830 LEOSE Constable #1 | 629 | - | - | - | 1,750 |
| 384.3840 LEOSE Constable #2 | 900 | - | - | 1,708 | 3,000 |
| 385.3850 LEOSE Constable #3 | 1,351 | - | - | 225 | - |
| 387.3870 LEOSE Sheriff | 12,448 | - | - | 35,865 | 50,000 |
| **TOTAL ALL OTHER FUNDS** | **30,522,073** | **34,051,022** | **34,659,403** | **33,266,296** | **31,108,919** |
| **TOTAL EXPENDITURES - ALL FUNDS** | **218,325,800** | **234,779,982** | **239,132,648** | **227,422,443** | **238,066,313** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

## GENERAL ADMINISTRATION

### 4011 Commissioner Pct. 1

| | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 96,804 | 105,028 | 105,028 | 104,928 | 107,027 |
| Benefits | 21,406 | 28,395 | 28,395 | 21,233 | 28,263 |
| Office Expenses | - | 243 | 243 | 50 | 210 |
| Travel | 3,313 | 2,775 | 2,775 | 1,799 | 4,498 |
| Education & Training | 2,074 | 3,500 | 3,500 | 1,274 | 1,850 |
| Utilities | 941 | 750 | 750 | 914 | 1,000 |
| Rental & Other Expenses | 178 | 100 | 100 | - | 200 |
| **Total** | **124,716** | **140,791** | **140,791** | **130,198** | **143,048** |

### 4012 Commissioner Pct. 2

| | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 96,804 | 105,028 | 105,028 | 104,928 | 107,027 |
| Benefits | 26,056 | 28,395 | 28,395 | 28,204 | 28,263 |
| Office Expenses | 75 | 243 | 243 | - | 210 |
| Travel | 259 | 2,775 | 2,775 | 3,823 | 4,498 |
| Education & Training | 3,124 | 3,500 | 3,500 | 1,549 | 1,850 |
| Utilities | 456 | 750 | 750 | 500 | 500 |
| Professional Services | - | - | - | 2,274 | - |
| Rental & Other Expenses | - | 100 | 100 | - | 100 |
| **Total** | **126,774** | **140,791** | **140,791** | **141,278** | **142,448** |

### 4013 Commissioner Pct. 3

| | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 96,832 | 105,028 | 105,028 | 98,953 | 107,027 |
| Benefits | 26,252 | 28,395 | 28,395 | 27,208 | 28,263 |
| Office Expenses | 263 | 243 | 243 | - | 230 |
| Travel | 1,427 | 2,775 | 2,775 | 1,630 | 3,049 |
| Education & Training | 1,974 | 3,500 | 3,500 | 1,274 | 1,575 |
| Utilities | 456 | 750 | 750 | 500 | 500 |
| Rental & Other Expenses | 178 | 100 | 100 | - | 200 |
| Capital Outlay | 214 | - | - | - | - |
| **Total** | **127,596** | **140,791** | **140,791** | **129,565** | **140,844** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4014 Commissioner Pct. 4

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 96,804 | 105,028 | 105,028 | 104,928 | 107,027 |
| Benefits | 26,247 | 28,395 | 28,395 | 28,374 | 28,263 |
| Office Expenses | 545 | 243 | 243 | 721 | 245 |
| Travel | 5,377 | 2,775 | 2,775 | 4,071 | 5,969 |
| Education & Training | 3,679 | 3,500 | 3,500 | 2,499 | 1,850 |
| Utilities | 1,553 | 750 | 750 | 1,719 | 500 |
| Rental & Other Expenses | - | 100 | 100 | - | 100 |
| Total | **134,205** | **140,791** | **140,791** | **142,312** | **143,954** |

### 4020 County Judge

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 173,539 | 185,148 | 185,148 | 185,139 | 187,947 |
| Employee Salaries & Wages | 212,697 | 220,339 | 82,198 | 89,488 | 55,671 |
| Part-time/Temporary | 3,262 | 7,500 | 7,500 | - | 7,500 |
| Other Pay Types | 17,832 | 46,549 | 43,949 | 4,262 | 3,081 |
| Benefits | 109,411 | 121,701 | 81,168 | 72,048 | 64,754 |
| Office Expenses | 17,798 | 16,000 | 16,000 | 12,643 | 18,000 |
| Travel | 13,243 | 13,020 | 13,020 | 9,970 | 10,518 |
| Education & Training | 4,272 | 7,400 | 7,400 | 3,967 | 4,800 |
| Utilities | 894 | 1,200 | 1,200 | 895 | 1,000 |
| Professional Services | 1,248 | 1,350 | 1,350 | 1,217 | 1,300 |
| Rental & Other Expenses | 5,835 | 3,900 | 3,900 | 3,303 | 5,200 |
| Capital Outlay | 889 | - | - | - | - |
| Total | **560,920** | **624,107** | **442,833** | **382,932** | **359,771** |

### 4025 County Administrative Services

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | - | - | 91,228 | 86,367 | 111,051 |
| Employee Salaries & Wages | - | - | 138,141 | 106,775 | 251,955 |
| Part-time/Temporary | - | - | - | - | 6,480 |
| Other Pay Types | - | - | 2,600 | 2,360 | 6,490 |
| Benefits | - | - | 65,006 | 52,844 | 102,892 |
| Office Expenses | - | - | 600 | 828 | 2,000 |
| Travel | - | - | - | 460 | 9,775 |
| Education & Training | - | - | - | 1,550 | 3,700 |
| Repair & Maintenance | - | - | - | 40 | 2,250 |
| Professional Services | - | - | - | - | 200 |
| Rental & Other Expenses | - | - | - | - | 3,300 |
| Capital Outlay | - | - | 6,700 | 6,811 | 3,050 |
| Total | **-** | **-** | **304,275** | **258,035** | **503,143** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4090 General Administration**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | - | 70,331 | 70,331 | - | 2,503,420 |
| Other Pay Types | - | - | - | - | 32,154 |
| Benefits | 1,167,959 | 1,335,000 | 1,335,000 | 1,205,161 | 201,655 |
| Office Expenses | 9,441 | 37,500 | 37,500 | 26,653 | 37,500 |
| Education & Training | 1,779 | - | - | 7,759 | - |
| Utilities | 105,818 | - | - | - | 25,000 |
| Professional Services | 3,973,422 | 4,405,910 | 4,405,910 | 4,081,943 | 4,775,910 |
| Rental & Other Expenses | (18,774) | 5,250 | 5,250 | 277 | 5,250 |
| Capital Outlay | 989,578 | 62,208 | 54,908 | 5,802 | 66,771 |
| Aid to Other Govt'l Unit | 37,261 | 63,000 | 63,000 | 87,297 | 93,000 |
| Interest Expense & Other | - | - | - | - | - |
| Transfers | 11,847,442 | 9,115,638 | 9,094,856 | 9,077,356 | 7,795,213 |
| Lobbying Efforts | - | - | - | - | - |
| Total | **18,113,926** | **15,094,837** | **15,066,755** | **14,492,248** | **15,535,873** |

**4690 Veteran's Service Office**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 71,208 | 73,013 | 73,013 | 73,601 | 74,371 |
| Employee Salaries & Wages | 43,514 | 44,463 | 44,463 | 44,948 | 45,254 |
| Overtime | 558 | - | - | 447 | - |
| Other Pay Types | 2,417 | 4,668 | 4,668 | 5,055 | 8,248 |
| Benefits | 31,219 | 39,197 | 39,197 | 32,182 | 39,371 |
| Office Expenses | 2,880 | 2,500 | 2,500 | 1,594 | 5,600 |
| Travel | 5,347 | 6,109 | 6,109 | 5,168 | 7,609 |
| Education & Training | 900 | 3,200 | 3,200 | 900 | 2,000 |
| Utilities | 608 | - | - | 677 | - |
| Repair & Maintenance | - | - | - | 28 | - |
| Professional Services | 3,692 | 6,000 | 6,000 | 235 | 3,500 |
| Rental & Other Expenses | 2,468 | 2,380 | 2,380 | 1,805 | 2,680 |
| Capital Outlay | - | - | - | 578 | - |
| Total | **164,811** | **181,530** | **181,530** | **167,218** | **188,633** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4900 Elections/Voter Registration**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 110,715 | 112,176 | 112,176 | 112,076 | 114,318 |
| Employee Salaries & Wages | 403,637 | 400,934 | 400,934 | 406,143 | 408,938 |
| Part-time/Temporary | 496,332 | 550,000 | 550,000 | 945,140 | 650,000 |
| Overtime | 195,070 | 40,000 | 40,000 | 340,582 | 200,000 |
| Other Pay Types | 28,396 | 38,951 | 38,951 | 40,047 | 55,057 |
| Benefits | 261,265 | 295,934 | 295,934 | 312,952 | 348,762 |
| Office Expenses | 108,033 | 288,890 | 282,890 | 245,394 | 285,150 |
| Travel | 8,604 | 15,265 | 15,265 | 8,238 | 15,443 |
| Education & Training | 2,645 | 3,000 | 3,000 | 3,450 | 3,450 |
| Utilities | 62,746 | 42,000 | 42,000 | 59,489 | 45,000 |
| Repair & Maintenance | 6,827 | 10,000 | 10,000 | 11,104 | 10,000 |
| Professional Services | 293,894 | 278,700 | 278,700 | 59,728 | 720,000 |
| Rental & Other Expenses | 19,232 | 28,403 | 28,403 | 17,633 | 27,600 |
| Capital Outlay | 16,908 | - | 6,000 | 89,187 | - |
| Total | **2,014,304** | **2,104,253** | **2,104,253** | **2,651,163** | **2,883,718** |

**4901 Elections ADA**

| | | | | | |
|---|---|---|---|---|---|
| Benefits | 80 | - | - | - | - |
| Office Expenses | 1,343 | - | - | - | - |
| Repair & Maintenance | 1,698 | - | - | - | - |
| Professional Services | 64,275 | 66,000 | 66,000 | - | - |
| Rental & Other Expenses | 747 | - | - | - | - |
| Capital Outlay | 22,995 | - | - | - | - |
| Total | **91,138** | **66,000** | **66,000** | **-** | **-** |

**4950 County Auditor**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 139,655 | 142,003 | 142,003 | 141,903 | 158,932 |
| Employee Salaries & Wages | 1,058,661 | 1,236,703 | 1,236,703 | 1,198,272 | 1,310,572 |
| Part-time/Temporary | 11,906 | 9,000 | 9,000 | 2,189 | 9,000 |
| Overtime | 399 | 300 | 300 | 229 | 300 |
| Other Pay Types | 96,340 | 124,646 | 124,646 | 120,717 | 147,061 |
| Benefits | 375,658 | 438,043 | 438,043 | 418,650 | 436,575 |
| Office Expenses | 14,921 | 14,650 | 14,650 | 13,418 | 17,100 |
| Travel | 12,731 | 17,127 | 17,127 | 5,910 | 16,723 |
| Education & Training | 12,950 | 18,915 | 18,915 | 9,905 | 16,975 |
| Rental & Other Expenses | 11,225 | 10,200 | 10,200 | 9,686 | 10,450 |
| Capital Outlay | 3,387 | 3,300 | 19,820 | 19,441 | 4,500 |
| Total | **1,737,833** | **2,014,887** | **2,031,407** | **1,940,320** | **2,128,188** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

### 4960 Human Resources

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 128,306 | 121,344 | 121,344 | 121,141 | 123,564 |
| Employee Salaries & Wages | 156,150 | 160,792 | 160,792 | 182,551 | 217,888 |
| Part-time/Temporary | 675 | 37,000 | 37,000 | 12,389 | - |
| Overtime | 1,585 | - | - | 436 | - |
| Other Pay Types | 11,470 | 9,815 | 9,815 | 8,704 | 13,262 |
| Benefits | 89,523 | 95,478 | 95,478 | 95,627 | 105,470 |
| Office Expenses | 7,739 | 42,100 | 38,600 | (663) | 15,100 |
| Travel | 2,968 | 4,450 | 4,450 | 204 | 4,450 |
| Education & Training | 4,088 | 5,500 | 9,000 | 7,801 | 9,000 |
| Repair & Maintenance | - | - | - | 50 | - |
| Medical Services | 9 | - | - | - | - |
| Professional Services | 44,604 | 50,600 | 50,600 | 56,409 | 50,600 |
| Rental & Other Expenses | 5,937 | 9,000 | 9,000 | 4,823 | 9,000 |
| Capital Outlay | 842 | 5,100 | 5,100 | 553 | - |
| **Total** | **453,896** | **541,179** | **541,179** | **490,025** | **548,334** |

### 4970 County Treasurer

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 103,870 | 115,028 | 115,028 | 114,928 | 31,563 |
| Employee Salaries & Wages | 527,619 | 543,055 | 543,055 | 533,933 | 552,489 |
| Overtime | 182 | 1,200 | 1,200 | 49 | 800 |
| Other Pay Types | 35,900 | 48,274 | 48,274 | 25,620 | 35,921 |
| Benefits | 209,431 | 222,719 | 222,719 | 212,238 | 194,791 |
| Office Expenses | 16,824 | 22,800 | 22,800 | 17,328 | 25,800 |
| Travel | 6,006 | 7,299 | 7,299 | 3,436 | 4,531 |
| Education & Training | 1,445 | 2,400 | 2,400 | 1,185 | 1,600 |
| Repair & Maintenance | - | 400 | 400 | 386 | 400 |
| Professional Services | 10,000 | 100 | 100 | - | 100 |
| Rental & Other Expenses | 8,924 | 7,675 | 7,675 | 6,771 | 12,175 |
| Capital Outlay | 2,535 | - | - | 111 | - |
| **Total** | **922,736** | **970,950** | **970,950** | **915,985** | **860,170** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4980 Project Management

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 165,362 | 120,204 | 120,204 | 120,206 | 122,610 |
| Employee Salaries & Wages | 101,115 | 102,842 | 102,842 | 102,742 | 104,797 |
| Other Pay Types | 6,577 | 6,225 | 6,225 | 7,018 | 14,635 |
| Benefits | 64,583 | 60,814 | 60,814 | 52,987 | 62,268 |
| Office Expenses | 1,174 | 1,500 | 1,500 | 1,263 | 1,550 |
| Travel | 42 | 1,350 | 1,350 | 618 | 1,337 |
| Education & Training | - | 250 | 250 | 275 | 400 |
| Utilities | - | 500 | 500 | - | 600 |
| Repair & Maintenance | 22,460 | 7,000 | 7,000 | 2,358 | 7,200 |
| Rental & Other Expenses | 151 | - | - | - | 100 |
| Capital Outlay | 75,960 | 50,000 | 19,680 | 90 | 50,700 |
| Transfers | - | - | 1,800 | 1,800 | - |
| **Total** | **437,424** | **350,685** | **322,165** | **289,357** | **366,197** |

### 5010 Tax Assessor/Collector

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 104,170 | 115,028 | 115,028 | 114,928 | 117,227 |
| Employee Salaries & Wages | 1,651,638 | 1,798,396 | 1,798,396 | 1,711,543 | 1,853,964 |
| Overtime | 2,839 | 5,000 | 5,000 | 3,704 | 5,000 |
| Other Pay Types | 89,851 | 126,242 | 126,242 | 123,043 | 172,849 |
| Benefits | 639,942 | 703,493 | 703,493 | 648,671 | 665,538 |
| Office Expenses | 59,943 | 69,800 | 67,850 | 54,619 | 69,800 |
| Travel | 9,989 | 11,430 | 11,430 | 9,082 | 12,678 |
| Education & Training | 3,300 | 3,945 | 3,945 | 3,865 | 4,095 |
| Repair & Maintenance | - | - | - | 966 | - |
| Professional Services | 16,680 | 750 | 750 | 416 | 750 |
| Rental & Other Expenses | 12,213 | 7,500 | 7,500 | 7,577 | 10,500 |
| Capital Outlay | 5,784 | 10,180 | 12,130 | 8,023 | - |
| **Total** | **2,596,349** | **2,851,764** | **2,851,764** | **2,686,437** | **2,912,401** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

### 5030 Technology Services

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 163,433 | 166,164 | 166,164 | 184,402 | 169,384 |
| Employee Salaries & Wages | 2,610,425 | 2,746,863 | 2,746,863 | 2,710,782 | 2,801,924 |
| Part-time/Temporary | 17,490 | 5,000 | 5,000 | 5,630 | 15,000 |
| Overtime | 24,763 | 12,000 | 12,000 | 24,662 | 18,000 |
| Other Pay Types | 199,310 | 266,669 | 266,669 | 257,475 | 357,879 |
| Benefits | 849,676 | 892,409 | 892,409 | 874,481 | 907,329 |
| Office Expenses | 6,062 | 9,120 | 9,120 | 7,163 | 6,250 |
| Travel | 24,624 | 40,530 | 40,530 | 28,517 | 47,305 |
| Education & Training | 30,923 | 38,450 | 38,450 | 23,039 | 33,600 |
| Utilities | 85,640 | 86,512 | 86,512 | 170,077 | 90,900 |
| Repair & Maintenance | 10,835 | 10,500 | 10,500 | 10,870 | 8,400 |
| Professional Services | 2,246,939 | 4,062,278 | 4,074,278 | 3,880,323 | 5,019,980 |
| Rental & Other Expenses | 2,291 | 2,200 | 2,200 | 1,326 | 2,900 |
| Capital Outlay | 509,842 | 1,055,530 | 1,055,530 | 416,540 | 962,100 |
| Interest Expense & Other | - | - | - | - | - |
| **Total** | **6,782,253** | **9,394,225** | **9,406,225** | **8,595,287** | **10,440,951** |

### 5050 Registration - Voter

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Part-time/Temporary | - | 500 | 500 | - | - |
| Benefits | - | 100 | 100 | - | - |
| Office Expenses | - | 2,000 | 2,000 | - | - |
| Education & Training | - | 500 | 500 | - | - |
| Professional Services | - | 700 | 700 | - | - |
| **Total** | **-** | **3,800** | **3,800** | **-** | **-** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 5100 Facilities Services

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 84,722 | 102,695 | 102,695 | 102,595 | 104,647 |
| Employee Salaries & Wages | 2,333,152 | 2,544,896 | 2,544,896 | 2,407,923 | 2,663,595 |
| Overtime | 241,839 | 118,000 | 118,000 | 182,929 | 118,000 |
| Other Pay Types | 146,834 | 188,992 | 188,992 | 159,569 | 226,878 |
| Benefits | 931,954 | 988,602 | 988,602 | 933,663 | 1,019,489 |
| Office Expenses | 2,922 | 4,800 | 4,800 | 18,235 | 10,000 |
| Travel | 7,164 | 10,500 | 10,500 | 250 | 10,873 |
| Education & Training | 9,677 | 22,500 | 22,500 | 5,198 | 13,500 |
| Utilities | 28,519 | 27,000 | 27,000 | 23,666 | 31,000 |
| Repair & Maintenance | 307,350 | 501,000 | 494,225 | 272,355 | 512,500 |
| Medical Services | 1,380 | 1,000 | 1,000 | 2,293 | 1,000 |
| Professional Services | 40,570 | 49,500 | 53,200 | 65,509 | 49,500 |
| Rental & Other Expenses | 18,929 | 17,800 | 17,800 | 21,368 | 24,800 |
| Road, Repairs & Construction | 65 | - | - | 18 | - |
| Capital Outlay | 180,986 | 290,800 | 307,920 | 300,757 | 205,000 |
| **Total** | **4,336,063** | **4,868,085** | **4,882,130** | **4,496,328** | **4,990,782** |

### Facilities Services - 4120 Elections Building

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 3,418 | 2,400 | 2,400 | 3,946 | 3,000 |
| Repair & Maintenance | 538 | 1,000 | 1,000 | 3,552 | 2,200 |
| **Total** | **3,956** | **3,400** | **3,400** | **7,498** | **5,200** |

### Facilities Services - 4130 Central Jail Building

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 37 | - | - | - | 500 |
| Utilities | 400,699 | 368,000 | 368,000 | 299,386 | 305,000 |
| Repair & Maintenance | 122,607 | 198,000 | 198,000 | 83,751 | 157,000 |
| Professional Services | 125,506 | 135,000 | 135,000 | 93,616 | 135,000 |
| Rental & Other Expenses | - | - | - | 650 | 1,000 |
| Capital Outlay | (4,466) | - | - | 829 | - |
| **Total** | **644,383** | **701,000** | **701,000** | **478,232** | **598,500** |

### Facilities Services - 4140 Archives Building

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 21,787 | 23,400 | 23,400 | 17,334 | 20,000 |
| Repair & Maintenance | 11,678 | 18,000 | 18,000 | 16,650 | 17,500 |
| Professional Services | 6,274 | 8,000 | 8,000 | 7,186 | 8,500 |
| Rental & Other Expenses | 750 | - | - | - | 500 |
| Capital Outlay | - | - | - | 282 | - |
| **Total** | **40,489** | **49,400** | **49,400** | **41,452** | **46,500** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **Facilities Services - 4150 Engineer's Building** | | | | | |
| Utilities | 5,666 | 7,450 | 7,450 | 5,653 | 5,950 |
| Repair & Maintenance | 260 | 7,000 | 7,000 | 3,009 | 5,500 |
| Professional Services | 13,532 | 15,000 | 15,000 | 15,330 | 15,000 |
| **Total** | **19,458** | **29,450** | **29,450** | **23,992** | **26,450** |
| **Facilities Services - 4160 Road & Bridge Yard Buildings** | | | | | |
| Utilities | 55,474 | 53,500 | 53,500 | 47,239 | 56,000 |
| Repair & Maintenance | 20,664 | 27,000 | 27,000 | 9,260 | 18,500 |
| Professional Services | 7,874 | 9,600 | 9,600 | 10,881 | 12,000 |
| Capital Outlay | 54 | 20,000 | 20,000 | - | - |
| **Total** | **84,066** | **110,100** | **110,100** | **67,380** | **86,500** |
| **Facilities Services - 4170 Museum Building** | | | | | |
| Utilities | 22,818 | 22,500 | 22,500 | 20,664 | 22,500 |
| Repair & Maintenance | 15,102 | 30,500 | 30,500 | 11,951 | 22,500 |
| Professional Services | 34,258 | 38,000 | 38,000 | 38,895 | 40,000 |
| Capital Outlay | 1,700 | - | - | - | - |
| **Total** | **73,878** | **91,000** | **91,000** | **71,510** | **85,000** |
| **Facilities Services - 4180 Animal Control Building** | | | | | |
| Office Expenses | - | - | - | 11 | 500 |
| Utilities | 61,832 | 47,500 | 47,500 | 13,275 | 50,000 |
| Repair & Maintenance | 22,161 | 16,500 | 16,500 | 18,978 | 24,000 |
| Professional Services | 6,869 | 9,500 | 11,125 | 8,721 | 12,000 |
| Rental & Other Expenses | - | - | - | 113 | 150 |
| Capital Outlay | 1,524 | - | - | 51 | - |
| **Total** | **92,386** | **73,500** | **75,125** | **41,149** | **86,650** |
| **Facilities Services - 4190 EXPO Buildings** | | | | | |
| Repair & Maintenance | 235,574 | 205,000 | 205,000 | 526,503 | 205,000 |
| Professional Services | 117,224 | 155,100 | 155,100 | 156,625 | 170,000 |
| Rental & Other Expenses | 575 | - | - | 449 | - |
| Capital Outlay | 1,780 | - | - | - | - |
| **Total** | **355,153** | **360,100** | **360,100** | **683,577** | **375,000** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**Facilities Services - 4195 Oxbow Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | - | - | - | 1,554 | - |
| Repair & Maintenance | - | - | - | 1,569 | - |
| **Total** | **-** | **-** | **-** | **3,123** | **-** |

**Facilities Services - 4220 Killeen DPS Annex**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | 3,500 | 3,500 | - | - |
| Professional Services | - | 7,500 | 7,500 | - | - |
| **Total** | **-** | **11,000** | **11,000** | **-** | **-** |

**Facilities Services - 4310 Loop Jail Buildings**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 9,334 | 1,000 |
| Utilities | 548,548 | 1,355,000 | 1,355,000 | 955,815 | 1,230,000 |
| Repair & Maintenance | 329,544 | 402,000 | 402,000 | 262,714 | 409,500 |
| Medical Services | 140 | - | - | - | - |
| Professional Services | 187,467 | 205,000 | 205,000 | 168,882 | 205,000 |
| Rental & Other Expenses | 500 | - | - | 2,426 | 3,500 |
| Capital Outlay | 5,541 | - | - | 1,789 | - |
| **Total** | **1,071,740** | **1,962,000** | **1,962,000** | **1,400,960** | **1,849,000** |

**Facilities Services - 4320 Salado Annex**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 8,331 | 9,000 | 9,000 | 8,398 | 8,750 |
| Repair & Maintenance | 2,655 | 17,500 | 17,500 | 2,060 | 10,250 |
| Professional Services | 38,367 | 42,000 | 42,000 | 43,141 | 44,000 |
| Capital Outlay | 1,510 | - | - | - | - |
| **Total** | **50,863** | **68,500** | **68,500** | **53,599** | **63,000** |

**Facilities Services - 4470 CSCD Temple Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 9,774 | 11,400 | 11,400 | 9,679 | 10,750 |
| Repair & Maintenance | 2,056 | 17,000 | 17,000 | 2,326 | 8,000 |
| Professional Services | 29,751 | 35,000 | 35,000 | 33,122 | 35,000 |
| Capital Outlay | 3,715 | - | - | - | - |
| **Total** | **45,296** | **63,400** | **63,400** | **45,127** | **53,750** |

**Facilities Services - 4475 CCS Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | - | - | - | 7,530 | - |
| Repair & Maintenance | - | - | - | 709 | - |
| Professional Services | - | - | - | 3,250 | - |
| **Total** | **-** | **-** | **-** | **11,489** | **-** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**Facilities Services - 5080 DPS Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 24,703 | 24,500 | 24,500 | 18,594 | 27,000 |
| Repair & Maintenance | 2,555 | 11,100 | 11,100 | 2,358 | 9,250 |
| Professional Services | 44,106 | 50,000 | 50,000 | 52,486 | 50,000 |
| Capital Outlay | 999 | - | - | - | - |
| **Total** | **72,363** | **85,600** | **85,600** | **73,438** | **86,250** |

**Facilities Services - 5090 Auction Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 1,252 | 2,100 | 2,100 | 1,284 | 1,500 |
| Repair & Maintenance | - | 3,000 | 3,000 | - | 3,000 |
| **Total** | **1,252** | **5,100** | **5,100** | **1,284** | **4,500** |

**Facilities Services - 5110 Historical Courthouse**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 508 | 750 |
| Utilities | 86,764 | 93,500 | 93,500 | 86,218 | 88,500 |
| Repair & Maintenance | 40,046 | 37,500 | 37,500 | 17,516 | 34,000 |
| Professional Services | 28,850 | 32,000 | 32,000 | 28,603 | 32,000 |
| Rental & Other Expenses | - | - | - | 1,783 | - |
| Capital Outlay | 1,782 | - | - | - | - |
| **Total** | **157,442** | **163,000** | **163,000** | **134,628** | **155,250** |

**Facilities Services - 5120 Sheriff's Administration Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 116,976 | 129,500 | 129,500 | 98,265 | 119,500 |
| Repair & Maintenance | 30,141 | 66,000 | 66,000 | 49,109 | 46,000 |
| Professional Services | 29,126 | 26,000 | 26,000 | 19,914 | 30,000 |
| Capital Outlay | 1,246 | - | - | - | - |
| **Total** | **177,489** | **221,500** | **221,500** | **167,288** | **195,500** |

**Facilities Services - 5130 Justice Center**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 52 | 500 |
| Utilities | 727,438 | 590,000 | 590,000 | 581,109 | 575,000 |
| Repair & Maintenance | 104,592 | 185,000 | 185,000 | 87,753 | 157,000 |
| Professional Services | 110,361 | 116,000 | 135,200 | 95,749 | 146,000 |
| Rental & Other Expenses | 27 | - | - | 727 | 1,500 |
| Capital Outlay | 33,564 | - | - | 3,580 | - |
| **Total** | **975,982** | **891,000** | **910,200** | **768,970** | **880,000** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**Facilities Services - 5140 Temple Annex**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 46,366 | 42,600 | 42,600 | 51,399 | 42,500 |
| Repair & Maintenance | 16,892 | 13,000 | 13,000 | 4,937 | 11,500 |
| Professional Services | 44,801 | 53,000 | 53,000 | 51,112 | 49,000 |
| Rental & Other Expenses | 4,050 | - | - | 78 | - |
| Capital Outlay | 1,737 | - | - | - | - |
| **Total** | **113,846** | **108,600** | **108,600** | **107,526** | **103,000** |

**Facilities Services - 5150 Killeen Annex**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 45,481 | 46,000 | 46,000 | 45,819 | 45,000 |
| Repair & Maintenance | 14,761 | 38,000 | 38,000 | 12,721 | 27,500 |
| Professional Services | 125,148 | 122,000 | 122,000 | 131,794 | 125,000 |
| Capital Outlay | 3,474 | - | - | - | - |
| **Total** | **188,864** | **206,000** | **206,000** | **190,334** | **197,500** |

**Facilities Services - 5160 Extension Office Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 14,469 | 16,000 | 16,000 | 14,470 | 16,000 |
| Repair & Maintenance | 2,502 | 11,200 | 11,200 | 32,576 | 10,000 |
| Professional Services | 38,579 | 41,000 | 41,500 | 44,391 | 42,000 |
| Capital Outlay | 1,737 | - | - | - | - |
| **Total** | **57,287** | **68,200** | **68,700** | **91,437** | **68,000** |

**Facilities Services - 5170 Downtown Killeen Annex**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | - | - | - | - | 46,500 |
| Repair & Maintenance | - | - | - | - | 13,000 |
| Professional Services | - | - | - | - | 100,000 |
| **Total** | **-** | **-** | **-** | **-** | **159,500** |

**Facilities Services - 5190 Health Dept (Temple)**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 2,373 | 7,500 | 7,500 | 3,061 | - |
| Repair & Maintenance | 11,229 | 8,500 | 8,500 | 4,947 | - |
| Professional Services | 2,287 | 4,000 | 4,000 | 3,359 | - |
| Road, Repairs & Construction | - | - | - | 14 | - |
| **Total** | **15,889** | **20,000** | **20,000** | **11,381** | **-** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**Facilities Services - 5200 Belton Annex**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 116 | 200 |
| Utilities | 64,439 | 58,500 | 58,500 | 61,430 | 58,500 |
| Repair & Maintenance | 27,425 | 29,000 | 29,000 | 17,373 | 26,000 |
| Professional Services | 69,919 | 80,000 | 80,000 | 77,843 | 76,000 |
| Road, Repairs & Construction | - | - | - | - | 100 |
| Capital Outlay | 1,737 | - | - | - | - |
| **Total** | **163,520** | **167,500** | **167,500** | **156,762** | **160,800** |

**Facilities Services - 5210 Museum Storage Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 5,681 | 6,700 | 6,700 | 4,896 | 6,000 |
| Repair & Maintenance | 185 | 5,300 | 5,300 | 468 | 3,050 |
| Professional Services | 2,283 | 12,000 | 12,000 | 4,619 | 5,000 |
| **Total** | **8,149** | **24,000** | **24,000** | **9,983** | **14,050** |

**Facilities Services - 5230 Communications Building**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | 11,860 | 18,600 | 18,600 | 15,231 | 20,500 |
| Professional Services | - | - | - | 2,988 | - |
| Rental & Other Expenses | - | - | - | 853 | - |
| Capital Outlay | - | - | - | 10 | - |
| **Total** | **11,860** | **18,600** | **18,600** | **19,082** | **20,500** |

**Facilities Services - 5250 Technology Services Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 31,194 | 31,800 | 31,800 | 31,942 | 29,300 |
| Repair & Maintenance | 6,395 | 18,000 | 18,000 | 33,727 | 17,100 |
| Professional Services | 8,678 | 11,500 | 11,500 | 7,276 | 12,000 |
| Road, Repairs & Construction | - | - | - | 47 | - |
| Capital Outlay | 622 | - | - | 1,063 | - |
| **Total** | **46,889** | **61,300** | **61,300** | **74,055** | **58,400** |

**Facilities Services - 5260 Post Office Building**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | 3,000 | 3,000 | 66 | 4,500 |
| Professional Services | - | - | - | - | 4,200 |
| **Total** | **-** | **3,000** | **3,000** | **66** | **8,700** |

# Bell County FY2026-2027 Budget
# General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**Facilities Services - 5280 Election Equipment Storage Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 392 | - | - | - | - |
| Repair & Maintenance | 37 | - | - | - | - |
| Professional Services | 122 | 2,000 | 2,000 | - | - |
| **Total** | **551** | **2,000** | **2,000** | **-** | **-** |

**Facilities Services - 5890 JPO Killeen Buildings**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 16 | 1,000 |
| Utilities | 128,512 | 132,000 | 132,000 | 122,804 | 144,500 |
| Repair & Maintenance | 141,543 | 152,000 | 152,000 | 106,396 | 165,000 |
| Professional Services | 91,084 | 105,000 | 105,950 | 101,605 | 105,000 |
| Rental & Other Expenses | 14,891 | - | - | 200 | 3,500 |
| Road, Repairs & Construction | 220 | - | - | 838 | 1,000 |
| Capital Outlay | 2,933 | - | - | 4,113 | - |
| **Total** | **379,183** | **389,000** | **389,950** | **335,972** | **420,000** |

**Facilities Services - 8080 Law Enforcement Firing Range**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | - | - | - | 351 | 600 |
| **Total** | **-** | **-** | **-** | **351** | **600** |

**Facilities Services - 9970 Diversion Center Building**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 26,219 | 30,000 | 30,000 | - | - |
| Repair & Maintenance | 59,190 | 41,000 | 41,000 | 19,649 | 23,250 |
| Professional Services | 37,838 | 47,000 | 47,000 | 17,845 | 15,000 |
| Capital Outlay | 1,343 | - | - | - | - |
| **Total** | **124,590** | **118,000** | **118,000** | **37,494** | **38,250** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

### 5360 Archive/Multi Purpose Facility

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 313,429 | 322,992 | 322,992 | 318,643 | 329,525 |
| Overtime | 197 | - | - | - | - |
| Other Pay Types | 27,903 | 36,483 | 36,483 | 27,666 | 38,730 |
| Benefits | 111,464 | 123,461 | 123,461 | 113,482 | 124,185 |
| Office Expenses | 7,435 | 10,400 | 10,400 | 10,830 | 10,500 |
| Travel | 5,470 | 8,618 | 8,618 | 1,774 | 1,548 |
| Education & Training | 4,449 | 5,000 | 5,000 | 960 | 5,000 |
| Utilities | 1,677 | 1,800 | 1,800 | 1,866 | 1,800 |
| Repair & Maintenance | 37,282 | 21,500 | 21,500 | 11,182 | 21,500 |
| Medical Services | 517 | 300 | 300 | 199 | 300 |
| Professional Services | 31,420 | 21,000 | 21,000 | 18,558 | 8,000 |
| Rental & Other Expenses | 1,702 | 2,200 | 2,200 | 2,073 | 2,200 |
| Capital Outlay | 69,519 | - | - | 67 | - |
| **Total** | **612,464** | **553,754** | **553,754** | **507,300** | **543,288** |

### 6520 Exposition Center

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Travel | - | - | - | 143 | - |
| Professional Services | 2,218,363 | 3,964,380 | 3,964,380 | 3,968,883 | 3,811,800 |
| Capital Outlay | 125,000 | - | - | - | - |
| **Total** | **2,343,363** | **3,964,380** | **3,964,380** | **3,969,026** | **3,811,800** |

### 6530 County Museum

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 83,068 | 84,505 | 84,505 | 84,405 | 86,093 |
| Employee Salaries & Wages | 143,826 | 145,785 | 145,785 | 146,204 | 148,709 |
| Overtime | 942 | 1,000 | 1,000 | 717 | 1,000 |
| Other Pay Types | 12,058 | 16,964 | 16,964 | 17,393 | 23,719 |
| Benefits | 72,244 | 79,193 | 79,193 | 79,074 | 79,642 |
| Office Expenses | 4,334 | 7,990 | 7,990 | 2,169 | 7,990 |
| Travel | 1,692 | 2,905 | 2,320 | 1,954 | 2,905 |
| Education & Training | - | 1,500 | 1,500 | - | 1,500 |
| Professional Services | 1,940 | 3,300 | 3,300 | - | 3,300 |
| Rental & Other Expenses | 3,751 | 2,800 | 2,800 | 3,065 | 2,800 |
| Capital Outlay | - | - | 585 | 581 | - |
| **Total** | **323,855** | **345,942** | **345,942** | **335,562** | **357,658** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**6540 Historical Commission**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 2,190 | 2,535 | 2,535 | 1,000 | 1,400 |
| Travel | 84 | 1,165 | 1,165 | 178 | 1,250 |
| Education & Training | 150 | 500 | 500 | 325 | 1,125 |
| Professional Services | 359 | - | 5,350 | 2,950 | 300 |
| Rental & Other Expenses | 8,159 | 10,800 | 5,450 | 7,427 | 10,925 |
| Capital Outlay | 249 | - | - | - | - |
| Total | **11,191** | **15,000** | **15,000** | **11,880** | **15,000** |

**6930 Crisis Projects**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | 115,353 | - | - | 11,351 | - |
| Professional Services | - | - | 72,800 | 13,731 | - |
| Capital Outlay | 1,591,328 | - | 2,664,055 | 2,664,055 | - |
| Total | **1,706,681** | **-** | **2,736,855** | **2,689,137** | **-** |

**9665 Local Assistance and Tribal Consistency Fund**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | - | 35,250 | 55,493 | - |
| Capital Outlay | 1,107 | - | 1,875 | 1,875 | - |
| Total | **1,107** | **-** | **37,125** | **57,368** | **-** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL GENERAL ADMINISTRATION** | **48,700,429** | **50,583,792** | **53,489,011** | **50,588,100** | **52,862,551** |

## JUDICIAL AND LEGAL

**4030 County Clerk**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 104,170 | 115,028 | 115,028 | 114,928 | 117,227 |
| Employee Salaries & Wages | 1,056,019 | 1,095,913 | 1,095,913 | 1,066,850 | 1,118,124 |
| Part-time/Temporary | 8,996 | 12,500 | 12,500 | 12,483 | 12,500 |
| Overtime | - | 500 | 500 | - | 500 |
| Other Pay Types | 47,337 | 72,029 | 72,029 | 69,996 | 97,710 |
| Benefits | 391,941 | 436,023 | 436,023 | 397,411 | 408,009 |
| Office Expenses | 301,206 | 347,250 | 347,250 | 236,245 | 350,250 |
| Travel | 4,973 | 11,601 | 11,601 | 6,263 | 14,346 |
| Education & Training | 1,905 | 3,905 | 3,905 | 1,538 | 3,905 |
| Repair & Maintenance | 421 | 800 | 800 | 933 | 800 |
| Professional Services | - | 250 | 250 | 76 | 400 |
| Rental & Other Expenses | 12,774 | 17,125 | 17,125 | 12,599 | 23,625 |
| Capital Outlay | 16,052 | - | - | 698 | - |
| Total | **1,945,794** | **2,112,924** | **2,112,924** | **1,920,020** | **2,147,396** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

### 4210 Truancy Court

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 59,035 | 60,086 | 60,086 | 59,985 | 61,185 |
| Employee Salaries & Wages | 42,126 | 42,745 | 42,745 | 43,532 | 43,514 |
| Part-time/Temporary | - | 3,500 | 3,500 | - | - |
| Overtime | 91 | 2,765 | 2,765 | 1,195 | 2,765 |
| Other Pay Types | 8,956 | 11,426 | 11,426 | 11,666 | 14,335 |
| Benefits | 36,715 | 38,869 | 38,869 | 37,097 | 38,151 |
| Office Expenses | 4,002 | 6,550 | 6,550 | 6,068 | 7,600 |
| Travel | - | 2,050 | 2,050 | 327 | - |
| Education & Training | - | 1,000 | 1,000 | 200 | 1,000 |
| Rental & Other Expenses | 2,367 | 3,000 | 3,000 | 2,033 | 3,500 |
| **Total** | **153,292** | **171,991** | **171,991** | **162,103** | **172,050** |

### 4260 County Court at Law #1

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 160,641 | 199,100 | 199,100 | 199,337 | 212,125 |
| Employee Salaries & Wages | 259,436 | 264,099 | 264,099 | 264,088 | 269,369 |
| Other Pay Types | 11,789 | 18,057 | 18,057 | 17,419 | 23,846 |
| Benefits | 125,137 | 133,349 | 133,349 | 131,854 | 134,733 |
| Office Expenses | 6,346 | 9,250 | 9,250 | 8,052 | 11,250 |
| Travel | 4,588 | 9,966 | 9,966 | 3,704 | 12,758 |
| Education & Training | 3,933 | 9,750 | 9,750 | 2,043 | 7,000 |
| Medical Services | 1,214 | 10,000 | 10,000 | 2,236 | 10,000 |
| Professional Services | 332,818 | 368,000 | 368,000 | 353,780 | 369,500 |
| Rental & Other Expenses | 1,465 | 3,300 | 3,300 | 3,533 | 4,800 |
| Capital Outlay | 642 | - | - | 30 | - |
| **Total** | **908,009** | **1,024,871** | **1,024,871** | **986,076** | **1,055,381** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4270 County Court at Law #2**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 189,287 | 234,100 | 234,100 | 234,404 | 234,000 |
| Employee Salaries & Wages | 141,556 | 143,485 | 143,485 | 143,499 | 146,370 |
| Other Pay Types | 10,191 | 11,930 | 11,930 | 12,576 | 14,691 |
| Benefits | 91,564 | 100,262 | 100,262 | 98,841 | 97,357 |
| Office Expenses | 4,225 | 3,000 | 3,000 | 7,485 | 4,500 |
| Travel | - | 2,750 | 2,750 | - | 2,584 |
| Education & Training | 768 | 1,900 | 1,900 | 318 | 1,900 |
| Repair & Maintenance | - | 250 | 250 | 10 | 250 |
| Medical Services | 12,714 | 14,000 | 14,000 | 14,490 | 14,000 |
| Professional Services | 1,158,451 | 1,126,500 | 1,126,500 | 1,063,411 | 1,126,500 |
| Rental & Other Expenses | 2,474 | 2,700 | 2,700 | 2,245 | 2,950 |
| Capital Outlay | 409 | - | - | 32 | - |
| Total | **1,611,639** | **1,640,877** | **1,640,877** | **1,577,311** | **1,645,102** |

**4280 Guardian ad Litem**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 84,730 | 86,194 | 86,194 | 96,027 | 87,816 |
| Employee Salaries & Wages | 378,628 | 384,203 | 384,203 | 357,952 | 391,889 |
| Other Pay Types | 15,391 | 24,245 | 24,245 | 20,587 | 27,472 |
| Benefits | 150,496 | 150,736 | 150,736 | 143,871 | 149,694 |
| Office Expenses | 1,399 | 2,275 | 2,275 | 751 | 2,275 |
| Travel | 2,460 | 4,350 | 4,350 | 336 | 3,427 |
| Education & Training | - | 800 | 800 | - | 800 |
| Repair & Maintenance | 13,733 | 12,000 | 12,000 | 7,092 | 12,800 |
| Rental & Other Expenses | 1,110 | 1,100 | 1,100 | 757 | 1,100 |
| Total | **647,947** | **665,903** | **665,903** | **627,373** | **677,273** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4290 County Court at Law #3

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 189,287 | 234,100 | 234,100 | 234,404 | 207,750 |
| Employee Salaries & Wages | 197,533 | 202,018 | 202,018 | 202,022 | 206,063 |
| Other Pay Types | 11,282 | 14,245 | 14,245 | 14,720 | 18,860 |
| Benefits | 110,491 | 119,815 | 119,815 | 118,254 | 114,277 |
| Office Expenses | 8,487 | 8,600 | 8,600 | 8,212 | 8,600 |
| Travel | 2,087 | 5,200 | 5,200 | 1,337 | 5,135 |
| Education & Training | 738 | 2,500 | 2,500 | 943 | 2,500 |
| Utilities | 1,264 | 2,000 | 2,000 | 1,367 | 2,000 |
| Medical Services | 7,917 | 26,000 | 26,000 | 6,720 | 26,000 |
| Professional Services | 368,160 | 393,000 | 393,000 | 267,107 | 393,000 |
| Rental & Other Expenses | 2,795 | 3,300 | 3,300 | 2,645 | 3,300 |
| Capital Outlay | 23 | - | - | - | - |
| **Total** | **900,064** | **1,010,778** | **1,010,778** | **857,731** | **987,485** |

### 4340 Third Judicial District

| | | | | | |
|---|---|---|---|---|---|
| Aid to Other Govt'l Unit | 21,314 | 21,000 | 21,000 | 23,988 | 30,000 |
| **Total** | **21,314** | **21,000** | **21,000** | **23,988** | **30,000** |

### 4350 District Court Other Expense

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 12,341 | 16,700 | 16,700 | 6,321 | 56,700 |
| Repair & Maintenance | - | 500 | 500 | - | 1,500 |
| Professional Services | 5,721 | 13,000 | 13,000 | 8,310 | 14,500 |
| Rental & Other Expenses | 12,230 | 6,450 | 6,450 | 10,503 | 10,250 |
| Capital Outlay | 711 | - | - | 144 | - |
| **Total** | **31,003** | **36,650** | **36,650** | **25,278** | **82,950** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4360 27th District Court**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 4,654 | 25,100 | 25,100 | 6,010 | 25,000 |
| Employee Salaries & Wages | 164,347 | 109,151 | 109,151 | 128,045 | 111,235 |
| Other Pay Types | 7,576 | 4,090 | 4,090 | 3,716 | 5,587 |
| Benefits | 54,886 | 42,448 | 42,448 | 41,223 | 42,462 |
| Office Expenses | - | 3,200 | 3,200 | - | - |
| Travel | 82 | 3,549 | 3,549 | - | 3,549 |
| Education & Training | 788 | 1,950 | 1,950 | 358 | 2,100 |
| Utilities | 360 | 500 | 500 | 396 | 500 |
| Medical Services | 31,192 | 65,000 | 65,000 | 34,431 | 54,000 |
| Professional Services | 844,342 | 817,500 | 817,500 | 696,293 | 779,000 |
| Rental & Other Expenses | 917 | - | - | 1,937 | 2,500 |
| Capital Outlay | 1,597 | - | - | 1,971 | - |
| **Total** | **1,110,741** | **1,072,488** | **1,072,488** | **914,380** | **1,025,933** |

**4370 146th District Court**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 18,154 | 25,100 | 25,100 | 25,053 | 25,000 |
| Employee Salaries & Wages | 107,323 | 109,151 | 109,151 | 109,054 | 111,235 |
| Other Pay Types | 3,248 | 3,272 | 3,272 | 3,854 | 4,516 |
| Benefits | 32,886 | 42,283 | 42,283 | 33,933 | 42,225 |
| Office Expenses | - | 2,500 | 2,500 | - | - |
| Travel | 2,026 | 2,160 | 2,160 | - | 2,200 |
| Education & Training | 928 | 1,610 | 1,610 | 958 | 1,610 |
| Utilities | 456 | 500 | 500 | 508 | 500 |
| Professional Services | 1,362,456 | 1,530,405 | 1,530,405 | 1,366,724 | 1,454,405 |
| Rental & Other Expenses | - | 100 | 100 | - | 600 |
| Capital Outlay | - | - | - | 2,085 | - |
| **Total** | **1,527,477** | **1,717,081** | **1,717,081** | **1,542,169** | **1,642,291** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4380 169th District Court**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 18,091 | 25,100 | 25,100 | 25,000 | 25,000 |
| Employee Salaries & Wages | 107,323 | 109,151 | 109,151 | 109,054 | 111,235 |
| Other Pay Types | 1,974 | 2,545 | 2,545 | 2,543 | 3,199 |
| Benefits | 40,488 | 42,136 | 42,136 | 41,437 | 41,961 |
| Office Expenses | 105 | 3,100 | 3,100 | 124 | 200 |
| Travel | 2,713 | 2,800 | 2,800 | - | 6,700 |
| Education & Training | 398 | 1,700 | 1,700 | 413 | 2,500 |
| Utilities | 360 | 650 | 650 | 360 | 650 |
| Professional Services | 41,184 | 67,665 | 67,665 | 37,561 | 67,610 |
| Rental & Other Expenses | - | 160 | 160 | 34 | 600 |
| Capital Outlay | 2,108 | - | - | 43 | - |
| **Total** | **214,744** | **255,007** | **255,007** | **216,569** | **259,655** |

**4390 264th District Court**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 18,091 | 25,100 | 25,100 | 25,000 | 25,000 |
| Employee Salaries & Wages | 109,339 | 109,151 | 109,151 | 109,054 | 111,235 |
| Other Pay Types | 16,206 | 16,721 | 16,721 | 16,909 | 17,877 |
| Benefits | 37,562 | 44,997 | 44,997 | 44,985 | 44,908 |
| Office Expenses | - | 1,800 | 1,800 | 61 | - |
| Travel | 1,330 | 2,100 | 2,100 | - | 2,100 |
| Education & Training | 358 | 900 | 900 | 378 | 900 |
| Utilities | 456 | 500 | 500 | 508 | 500 |
| Medical Services | 30,692 | 26,900 | 26,900 | 18,776 | 27,500 |
| Professional Services | 496,063 | 637,000 | 637,000 | 361,908 | 590,250 |
| Rental & Other Expenses | 1,860 | 750 | 750 | 1,971 | 1,500 |
| Capital Outlay | 3,270 | - | - | 33 | - |
| **Total** | **715,227** | **865,919** | **865,919** | **579,583** | **821,770** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4400 426th District Court

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 18,091 | 25,100 | 25,100 | 25,000 | 25,000 |
| Employee Salaries & Wages | 107,323 | 109,151 | 109,151 | 104,211 | 111,235 |
| Other Pay Types | 699 | 1,228 | 1,228 | 5,684 | 847 |
| Benefits | 33,534 | 41,870 | 41,870 | 34,166 | 41,490 |
| Office Expenses | 151 | 500 | 500 | - | - |
| Travel | 414 | 1,350 | 1,350 | 1,489 | 1,350 |
| Education & Training | 913 | 1,200 | 1,200 | 468 | 1,200 |
| Utilities | 752 | 750 | 750 | 752 | 750 |
| Medical Services | 25,095 | 40,000 | 40,000 | 22,994 | 40,000 |
| Professional Services | 540,099 | 635,000 | 635,000 | 508,827 | 565,000 |
| Rental & Other Expenses | 871 | 150 | 150 | 1,769 | 2,500 |
| Capital Outlay | 2,321 | - | - | - | - |
| **Total** | **730,263** | **856,299** | **856,299** | **705,360** | **789,372** |

### 4430 Cluster Court

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 179 | - | - | (223) | - |
| Part-time/Temporary | 12,208 | 15,000 | 15,000 | 14,687 | 15,000 |
| Benefits | 2,586 | 3,028 | 3,028 | 2,934 | 3,013 |
| Office Expenses | 1,666 | 3,300 | 3,300 | 1,161 | 3,300 |
| Capital Outlay | 315 | 15,000 | 15,000 | 10,928 | - |
| **Total** | **16,954** | **36,328** | **36,328** | **29,487** | **21,313** |

### 4440 478th District Court

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 18,091 | 25,100 | 25,100 | 25,000 | 25,000 |
| Employee Salaries & Wages | 107,323 | 109,151 | 109,151 | 109,054 | 111,235 |
| Other Pay Types | 966 | 954 | 954 | 1,521 | 2,117 |
| Benefits | 33,626 | 41,815 | 41,815 | 34,653 | 41,743 |
| Travel | 1,776 | 1,070 | 1,070 | - | 1,070 |
| Education & Training | 458 | 1,410 | 1,410 | 533 | 1,410 |
| Utilities | 472 | 500 | 500 | 527 | 500 |
| Medical Services | 15,878 | 27,500 | 27,500 | 22,154 | 27,500 |
| Professional Services | 271,493 | 437,425 | 437,425 | 330,743 | 367,425 |
| Rental & Other Expenses | 938 | - | - | 855 | 2,500 |
| Capital Outlay | - | - | - | 525 | - |
| **Total** | **451,021** | **644,925** | **644,925** | **525,565** | **580,500** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4500 District Clerk**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 104,170 | 115,028 | 115,028 | 114,928 | 117,227 |
| Employee Salaries & Wages | 1,008,227 | 1,032,222 | 1,032,222 | 1,001,474 | 1,053,101 |
| Part-time/Temporary | 4,037 | 20,000 | 20,000 | 2,981 | - |
| Overtime | 47 | 1,500 | 1,500 | 331 | 1,000 |
| Other Pay Types | 51,570 | 79,105 | 79,105 | 71,203 | 100,393 |
| Benefits | 399,893 | 419,039 | 419,039 | 395,014 | 392,839 |
| Office Expenses | 150,220 | 147,000 | 147,000 | 178,748 | 181,000 |
| Travel | 4,241 | 12,241 | 12,241 | 3,343 | 8,994 |
| Education & Training | 1,170 | 1,900 | 1,900 | 735 | 3,400 |
| Repair & Maintenance | 2,123 | 1,000 | 1,000 | 1,719 | 3,000 |
| Rental & Other Expenses | 7,094 | 11,850 | 11,850 | 5,806 | 11,850 |
| Capital Outlay | 7,744 | - | - | 1,254 | - |
| **Total** | **1,740,536** | **1,840,885** | **1,840,885** | **1,777,536** | **1,872,804** |

**4550 Justice of the Peace Pct. 1**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 77,844 | 80,100 | 80,100 | 80,000 | 91,600 |
| Employee Salaries & Wages | 128,015 | 130,055 | 130,055 | 130,104 | 132,706 |
| Other Pay Types | 13,023 | 19,523 | 19,523 | 18,954 | 23,468 |
| Benefits | 74,522 | 75,389 | 75,389 | 74,999 | 77,047 |
| Office Expenses | 8,841 | 9,690 | 9,690 | 11,492 | 13,700 |
| Travel | 1,505 | 8,414 | 8,414 | 1,537 | 9,606 |
| Education & Training | 300 | 1,800 | 1,800 | 450 | 2,850 |
| Utilities | 922 | 1,300 | 1,300 | 259 | 600 |
| Repair & Maintenance | - | 3,950 | 3,950 | - | 4,000 |
| Medical Services | 154,952 | 140,000 | 140,000 | 92,547 | 125,000 |
| Professional Services | 414 | 500 | 500 | - | 600 |
| Rental & Other Expenses | 3,148 | 3,600 | 3,600 | 2,833 | 4,200 |
| Capital Outlay | 302 | - | - | - | 2,100 |
| **Total** | **463,788** | **474,321** | **474,321** | **413,175** | **487,477** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4560 Justice of the Peace Pct. 2**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,010 | 90,100 | 90,100 | 90,000 | 91,600 |
| Employee Salaries & Wages | 173,802 | 226,850 | 226,850 | 227,326 | 231,445 |
| Overtime | 4,135 | 1,000 | 1,000 | 3,975 | 3,500 |
| Other Pay Types | 16,481 | 21,307 | 21,307 | 19,843 | 25,782 |
| Benefits | 91,649 | 112,044 | 112,044 | 109,757 | 111,810 |
| Office Expenses | 7,529 | 8,200 | 8,200 | 12,339 | 14,500 |
| Travel | 6,649 | 13,066 | 12,866 | 2,468 | 10,183 |
| Education & Training | 1,470 | 5,800 | 5,800 | 791 | 6,000 |
| Utilities | - | 600 | 600 | - | 600 |
| Medical Services | 181,826 | 140,000 | 140,000 | 213,527 | 175,000 |
| Professional Services | - | 900 | 900 | 38 | 900 |
| Rental & Other Expenses | 4,828 | 4,460 | 4,460 | 4,833 | 5,260 |
| Capital Outlay | 319 | - | 200 | 588 | - |
| **Total** | **568,698** | **624,327** | **624,327** | **685,485** | **676,580** |

**4570 Justice of the Peace Pct. 3-1**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 70,538 | 90,100 | 90,100 | 90,000 | 91,600 |
| Employee Salaries & Wages | 132,958 | 134,489 | 134,489 | 134,437 | 137,204 |
| Part-time/Temporary | 1,838 | 1,000 | 1,000 | 3,000 | 7,500 |
| Overtime | 831 | 1,000 | 1,000 | 2,476 | 5,000 |
| Other Pay Types | 14,636 | 17,754 | 17,754 | 17,804 | 21,744 |
| Benefits | 65,888 | 78,341 | 78,341 | 77,671 | 80,183 |
| Office Expenses | 9,744 | 9,600 | 9,600 | 8,526 | 9,600 |
| Travel | 3,764 | 7,131 | 7,131 | 3,585 | 6,782 |
| Education & Training | 1,565 | 2,600 | 2,600 | 1,030 | 2,600 |
| Utilities | 731 | 1,750 | 1,750 | 447 | 1,750 |
| Repair & Maintenance | 118 | 500 | 500 | - | 500 |
| Medical Services | 79,430 | 75,000 | 75,000 | 147,576 | 100,000 |
| Professional Services | 500 | 2,500 | 2,500 | 750 | 2,000 |
| Rental & Other Expenses | 2,182 | 4,350 | 4,350 | 1,725 | 3,950 |
| Capital Outlay | 1,599 | - | - | 41 | - |
| **Total** | **386,322** | **426,115** | **426,115** | **489,068** | **470,413** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4580 Justice of the Peace Pct. 3-2

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,308 | 90,100 | 90,100 | 90,000 | 91,600 |
| Employee Salaries & Wages | 133,702 | 177,119 | 177,119 | 174,016 | 180,697 |
| Overtime | 1,134 | 1,000 | 1,000 | 515 | 1,000 |
| Other Pay Types | 18,202 | 21,409 | 21,409 | 21,986 | 26,178 |
| Benefits | 77,626 | 94,755 | 94,755 | 92,668 | 94,351 |
| Office Expenses | 8,446 | 8,850 | 8,850 | 11,177 | 7,100 |
| Travel | 5,670 | 7,026 | 7,026 | 3,858 | 7,828 |
| Education & Training | 1,176 | 1,370 | 1,370 | 1,261 | 1,770 |
| Utilities | 628 | 1,200 | 1,200 | 530 | 1,000 |
| Repair & Maintenance | - | 500 | 500 | - | 500 |
| Medical Services | 235,335 | 175,000 | 175,000 | 198,129 | 190,000 |
| Professional Services | - | 1,000 | 1,000 | 185 | 600 |
| Rental & Other Expenses | 1,507 | 1,200 | 1,200 | 1,501 | 1,750 |
| Capital Outlay | 129 | - | - | 308 | 2,400 |
| **Total** | **563,863** | **580,529** | **580,529** | **596,134** | **606,774** |

### 4590 Justice of the Peace Pct. 4-1

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,308 | 90,100 | 90,100 | 90,000 | 91,600 |
| Employee Salaries & Wages | 216,735 | 227,797 | 227,797 | 216,617 | 232,400 |
| Overtime | 2,434 | 5,000 | 5,000 | 2,720 | 5,000 |
| Other Pay Types | 26,175 | 29,683 | 29,683 | 28,960 | 36,827 |
| Benefits | 98,887 | 114,731 | 114,731 | 97,088 | 107,881 |
| Office Expenses | 15,354 | 18,500 | 18,500 | 18,201 | 18,500 |
| Travel | 2,694 | 9,123 | 9,123 | 436 | 10,926 |
| Education & Training | 710 | 6,600 | 6,600 | 505 | 4,600 |
| Utilities | 904 | 1,500 | 1,500 | 906 | 1,500 |
| Repair & Maintenance | - | 200 | 200 | - | 200 |
| Medical Services | 465,000 | 200,000 | 200,000 | 428,287 | 400,000 |
| Professional Services | 500 | 3,000 | 3,000 | 720 | 5,000 |
| Rental & Other Expenses | 3,883 | 3,300 | 3,300 | 2,861 | 3,700 |
| **Total** | **913,584** | **709,534** | **709,534** | **887,301** | **918,134** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4600 Justice of the Peace Pct. 4-2**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,606 | 90,100 | 90,100 | 90,000 | 91,600 |
| Employee Salaries & Wages | 181,645 | 217,168 | 184,392 | 155,336 | 188,312 |
| Overtime | 364 | 1,500 | 1,500 | 178 | 1,500 |
| Other Pay Types | 12,276 | 18,061 | 18,061 | 12,716 | 16,316 |
| Benefits | 85,892 | 109,535 | 95,645 | 81,629 | 93,997 |
| Office Expenses | 8,627 | 12,500 | 12,500 | 11,350 | 12,500 |
| Travel | 180 | 5,660 | 5,660 | 530 | 3,924 |
| Education & Training | 1,015 | 4,183 | 4,183 | 2,190 | 4,183 |
| Utilities | 529 | 1,200 | 1,200 | 655 | 1,200 |
| Repair & Maintenance | 75 | 500 | 500 | 24 | 500 |
| Medical Services | 320,575 | 230,000 | 230,000 | 272,120 | 290,000 |
| Professional Services | 200 | 500 | 500 | 300 | 500 |
| Rental & Other Expenses | 2,126 | 4,920 | 4,920 | 1,915 | 4,920 |
| Capital Outlay | 407 | - | - | 68 | - |
| **Total** | **694,517** | **695,827** | **649,161** | **629,011** | **709,452** |

**4640 Mental Health Indigent Defense**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 142,765 | 144,520 | 144,520 | 144,520 | 147,411 |
| Other Pay Types | 4,827 | 7,891 | 7,891 | 7,896 | 12,422 |
| Benefits | 37,421 | 45,304 | 45,304 | 37,616 | 45,789 |
| Office Expenses | 1 | 2,350 | 2,350 | - | 2,350 |
| Travel | 1,271 | 5,337 | 5,337 | 2,261 | 5,403 |
| Education & Training | 350 | 2,000 | 2,000 | 700 | 2,000 |
| Utilities | 3,453 | 6,315 | 6,315 | 4,375 | 6,315 |
| Medical Services | 65 | 6,200 | 6,200 | - | 6,200 |
| Professional Services | 131,941 | 406,000 | 406,000 | 139,172 | 406,000 |
| Rental & Other Expenses | 731 | 1,400 | 1,400 | 606 | 1,400 |
| Capital Outlay | 3,031 | - | - | - | - |
| **Total** | **325,856** | **627,317** | **627,317** | **337,146** | **635,290** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4650 County Court Coordinator

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | (224) | - | - | - | - |
| Employee Salaries & Wages | 277,908 | 289,103 | 289,103 | 283,687 | 294,941 |
| Other Pay Types | 18,203 | 24,268 | 24,268 | 26,079 | 28,300 |
| Benefits | 103,386 | 106,882 | 106,882 | 100,461 | 105,998 |
| Office Expenses | 5,588 | 9,650 | 9,650 | 4,967 | 9,650 |
| Travel | 214 | 660 | 660 | 170 | 684 |
| Education & Training | - | 1,300 | 1,300 | - | 300 |
| Utilities | 608 | 1,000 | 1,000 | 677 | 1,000 |
| Repair & Maintenance | - | 400 | 400 | - | 400 |
| Rental & Other Expenses | 4,761 | 6,500 | 6,500 | 3,881 | 7,000 |
| Capital Outlay | 3,116 | 2,500 | 2,500 | 3,962 | 150 |
| **Total** | **413,560** | **442,263** | **442,263** | **423,884** | **448,423** |

### 4660 Pretrial Services

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 88,153 | 89,672 | 89,672 | 89,571 | 91,362 |
| Employee Salaries & Wages | 686,192 | 690,603 | 690,603 | 690,313 | 704,561 |
| Overtime | 11,560 | 12,000 | 12,000 | 12,945 | 12,000 |
| Other Pay Types | 45,606 | 62,868 | 62,868 | 62,136 | 84,420 |
| Benefits | 269,417 | 281,678 | 281,678 | 275,057 | 281,904 |
| Office Expenses | 5,104 | 8,000 | 8,000 | 5,145 | 7,200 |
| Travel | 1,818 | 6,843 | 6,843 | 2,292 | 7,719 |
| Education & Training | 2,071 | 4,300 | 4,300 | 2,875 | 3,600 |
| Utilities | 948 | 1,050 | 1,050 | 1,056 | 1,200 |
| Repair & Maintenance | - | 250 | 250 | 76 | 600 |
| Medical Services | 3,275 | 10,000 | 10,000 | 1,400 | 10,000 |
| Professional Services | 2,100 | 1,800 | 1,800 | 2,100 | 2,300 |
| Rental & Other Expenses | 27,018 | 34,750 | 34,750 | 31,411 | 45,500 |
| Capital Outlay | 2,304 | 2,830 | 2,830 | 1,762 | - |
| **Total** | **1,145,566** | **1,206,644** | **1,206,644** | **1,178,139** | **1,252,366** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**4670 District Court Coordinator**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 627,989 | 724,235 | 724,235 | 704,866 | 894,322 |
| Part-time/Temporary | - | 2,000 | 2,000 | - | - |
| Other Pay Types | 29,388 | 48,906 | 48,906 | 46,630 | 66,581 |
| Benefits | 206,063 | 243,712 | 243,712 | 229,111 | 275,854 |
| Office Expenses | 13,726 | 21,000 | 21,000 | 22,501 | - |
| Travel | 1,622 | 10,778 | 10,778 | 10,355 | 19,902 |
| Education & Training | - | 5,000 | 5,000 | 9,775 | 6,000 |
| Repair & Maintenance | - | 1,000 | 1,000 | - | - |
| Rental & Other Expenses | 2,980 | 2,700 | 2,700 | 2,825 | - |
| Capital Outlay | 1,463 | 1,500 | 1,500 | 2,806 | 3,080 |
| Total | **883,231** | **1,060,831** | **1,060,831** | **1,028,869** | **1,265,739** |

**4750 County Attorney**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 182,845 | 201,313 | 201,313 | 201,414 | 203,137 |
| Employee Salaries & Wages | 3,007,983 | 3,102,459 | 3,102,459 | 3,095,730 | 3,211,088 |
| Overtime | 549 | 2,000 | 2,000 | - | 2,000 |
| Other Pay Types | 276,307 | 336,744 | 336,744 | 312,014 | 394,405 |
| Benefits | 1,015,974 | 1,040,427 | 1,040,427 | 1,022,088 | 1,064,681 |
| Office Expenses | 32,567 | 46,000 | 46,000 | 25,890 | 41,000 |
| Travel | 7,059 | 30,500 | 30,500 | 7,267 | 13,790 |
| Education & Training | 13,168 | 30,000 | 30,000 | 14,473 | 24,000 |
| Utilities | 2,513 | 4,000 | 4,000 | 2,513 | 4,000 |
| Repair & Maintenance | 4,367 | 11,000 | 11,000 | 6,489 | 11,000 |
| Medical Services | 1,439 | 4,500 | 4,500 | 61 | 4,600 |
| Professional Services | 23,052 | 46,500 | 46,500 | 20,433 | 53,500 |
| Rental & Other Expenses | 11,218 | 20,950 | 20,950 | 8,595 | 21,950 |
| Capital Outlay | 15,089 | - | 28,000 | 28,877 | 2,300 |
| Total | **4,594,130** | **4,876,393** | **4,904,393** | **4,745,844** | **5,051,451** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4820 District Attorney

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 4,569 | 25,100 | 25,100 | 4,808 | 25,000 |
| Employee Salaries & Wages | 3,247,707 | 3,987,199 | 3,987,199 | 3,846,231 | 4,064,051 |
| Part-time/Temporary | 10,613 | 5,000 | 5,000 | - | 5,000 |
| Overtime | 3,431 | 6,000 | 6,000 | 5,416 | 6,000 |
| Other Pay Types | 290,542 | 308,284 | 308,284 | 278,976 | 395,492 |
| Benefits | 964,394 | 1,184,734 | 1,184,734 | 1,133,342 | 1,191,974 |
| Office Expenses | 32,429 | 46,525 | 46,090 | 37,259 | 46,525 |
| Travel | 207,908 | 35,303 | 35,303 | 124,250 | 205,000 |
| Education & Training | 12,030 | 14,500 | 14,500 | 13,599 | 14,500 |
| Utilities | 2,718 | 3,000 | 3,000 | 4,598 | 3,000 |
| Repair & Maintenance | 6,387 | 13,300 | 13,545 | 10,276 | 13,255 |
| Medical Services | 89 | 15,090 | 90 | (302) | 300 |
| Professional Services | 37,839 | 34,266 | 34,266 | 44,288 | 38,770 |
| Rental & Other Expenses | 27,665 | 33,800 | 33,800 | 23,117 | 38,800 |
| Capital Outlay | 3,350 | - | 190 | 791 | - |
| Transfers | - | - | 15,000 | 15,000 | - |
| Total | **4,851,671** | **5,712,101** | **5,712,101** | **5,541,649** | **6,047,667** |

### 4920 Associate Courts

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 237,947 | 315,200 | 315,200 | 315,000 | 315,000 |
| Employee Salaries & Wages | (969) | - | - | - | - |
| Other Pay Types | 17 | - | - | - | 2,888 |
| Benefits | 57,600 | 78,156 | 78,156 | 77,887 | 77,520 |
| Office Expenses | 230 | 3,000 | 3,000 | - | - |
| Travel | 2,139 | 3,500 | 3,500 | - | 3,500 |
| Education & Training | 538 | 2,750 | 2,750 | 766 | 2,000 |
| Utilities | 750 | 300 | 300 | 720 | 750 |
| Professional Services | 1,500 | 1,500 | 1,500 | 1,281 | - |
| Rental & Other Expenses | 630 | 1,000 | 1,000 | - | - |
| Capital Outlay | - | - | - | 30 | 20,000 |
| Total | **300,382** | **405,406** | **405,406** | **395,684** | **421,658** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 4930 Magistration Court

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | - | 100,100 | 100,100 | 60,096 | 100,000 |
| Employee Salaries & Wages | - | 42,731 | 42,731 | 23,478 | 43,514 |
| Overtime | - | - | - | 58 | 2,410 |
| Other Pay Types | - | - | - | - | 1,096 |
| Benefits | - | 43,372 | 43,372 | 21,646 | 43,218 |
| Office Expenses | - | 4,000 | 4,000 | 656 | 8,000 |
| Travel | - | 750 | 750 | 655 | 2,819 |
| Education & Training | - | 500 | 500 | 258 | 500 |
| Utilities | - | - | - | 306 | 600 |
| Professional Services | - | - | - | 900 | 7,010 |
| Rental & Other Expenses | - | 2,400 | 2,400 | - | 250 |
| Capital Outlay | - | 6,100 | 6,100 | 5,599 | - |
| **Total** | **-** | **199,953** | **199,953** | **113,652** | **209,417** |

### 6690 Texas VINE Grant

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 26,748 | 26,100 | 26,100 | 24,445 | 26,100 |
| **Total** | **26,748** | **26,100** | **26,100** | **24,445** | **26,100** |

### 6980 Jury Fund Appropriations

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 16,000 | 16,000 | - | 16,000 |
| Utilities | 360 | 500 | 500 | 360 | 500 |
| Professional Services | 257,300 | 184,500 | 184,500 | 267,598 | 274,800 |
| Capital Outlay | 100 | - | - | - | - |
| **Total** | **257,760** | **201,000** | **201,000** | **267,958** | **291,300** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL JUDICIAL AND LEGAL** | **29,115,701** | **32,242,587** | **32,223,921** | **30,227,973** | **33,329,516** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

## PUBLIC SAFETY

### 5310 Jail

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 17,668,797 | 22,566,878 | 22,566,878 | 20,984,321 | 22,820,661 |
| Part-time/Temporary | 76,493 | 53,000 | 53,000 | 38,427 | 53,000 |
| Overtime | 2,573,980 | 1,200,000 | 1,200,000 | 3,043,745 | 1,200,000 |
| Other Pay Types | 423,714 | 710,082 | 710,082 | 654,687 | 1,126,737 |
| Benefits | 6,123,123 | 7,335,079 | 7,335,079 | 7,130,465 | 7,798,849 |
| Office Expenses | 73,996 | 72,357 | 72,357 | 50,065 | 62,926 |
| Travel | 7,684 | 142,310 | 142,310 | 74,213 | 146,344 |
| Education & Training | 13,631 | 42,260 | 42,260 | 7,174 | 42,260 |
| Utilities | 25,927 | 33,000 | 33,000 | 35,353 | 37,200 |
| Repair & Maintenance | 263,289 | 394,800 | 394,800 | 131,430 | 257,575 |
| Medical Services | 8,146,513 | 10,279,607 | 11,130,119 | 10,303,210 | 9,637,110 |
| Professional Services | 1,275,800 | 116,800 | 116,800 | 21,648 | 58,400 |
| Rental & Other Expenses | 3,227,593 | 3,072,478 | 3,072,478 | 2,884,109 | 2,768,411 |
| Capital Outlay | 195,055 | 183,541 | 183,541 | 80,387 | 114,347 |
| Total | **40,095,595** | **46,202,192** | **47,052,704** | **45,439,234** | **46,123,820** |

### 5370 Emergency Management

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 91,714 | 93,290 | 93,290 | 93,189 | 95,053 |
| Other Pay Types | 13,975 | 15,728 | 15,728 | 16,434 | 18,524 |
| Benefits | 29,282 | 29,274 | 29,274 | 29,379 | 29,655 |
| Office Expenses | 1,102 | 2,950 | 2,950 | 286 | 3,000 |
| Travel | 1,936 | 4,872 | 4,872 | - | 2,761 |
| Education & Training | 825 | 2,850 | 2,850 | 50 | 2,850 |
| Utilities | 10,970 | 14,500 | 14,500 | 12,542 | 14,200 |
| Repair & Maintenance | 10,721 | 20,000 | 20,000 | 9,449 | 16,000 |
| Professional Services | 7,227 | 28,500 | 28,500 | 273 | 11,300 |
| Rental & Other Expenses | 2,497 | 6,150 | 6,150 | 1,033 | 6,400 |
| Capital Outlay | 6,108 | 1,980 | 1,980 | 7,342 | - |
| Total | **176,357** | **220,094** | **220,094** | **169,977** | **199,743** |

### 5400 Ambulance Service

| | | | | | |
|---|---|---|---|---|---|
| Aid to Other Govt'l Unit | - | 25,000 | 25,000 | - | - |
| Total | **-** | **25,000** | **25,000** | **-** | **-** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

### 5430 County Fire Marshal

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 55,289 | 77,578 | 77,578 | - | - |
| Employee Salaries & Wages | 10,221 | - | - | - | 78,923 |
| Other Pay Types | 7,768 | 3,120 | 3,120 | - | 3,120 |
| Benefits | 19,908 | 23,558 | 23,558 | - | 24,639 |
| Office Expenses | 729 | 3,600 | 3,600 | - | 3,600 |
| Travel | 685 | 1,550 | 1,550 | - | 1,550 |
| Education & Training | 1,123 | 2,400 | 2,400 | - | 2,400 |
| Utilities | 1,770 | 2,200 | 2,200 | 1,297 | 2,200 |
| Repair & Maintenance | 11,167 | 4,250 | 4,250 | 27 | 4,250 |
| Professional Services | 1,051 | 43,500 | 43,500 | - | 500 |
| Rental & Other Expenses | 999 | 1,525 | 1,525 | - | 1,525 |
| Road, Repairs & Construction | - | 100 | 100 | - | 100 |
| Capital Outlay | 3,005 | 16,005 | 16,005 | - | - |
| **Total** | **113,715** | **179,386** | **179,386** | **1,324** | **122,807** |

### 5500 Constable Pct. 1

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Executive Salaries | 80,866 | 88,604 | 88,604 | 88,504 | 90,274 |
| Employee Salaries & Wages | 252,446 | 260,421 | 260,421 | 261,331 | 268,318 |
| Part-time/Temporary | 14,587 | 29,000 | 29,000 | 26,102 | 29,600 |
| Overtime | 144 | - | - | - | - |
| Other Pay Types | 15,004 | 21,343 | 21,343 | 20,726 | 28,744 |
| Benefits | 103,129 | 116,901 | 116,901 | 108,003 | 126,462 |
| Office Expenses | 1,127 | 9,800 | 9,800 | 2,338 | 9,900 |
| Travel | 7,353 | 14,440 | 14,440 | 2,143 | 9,620 |
| Education & Training | 1,235 | 10,100 | 10,100 | 1,395 | 11,500 |
| Utilities | 3,593 | 7,000 | 7,000 | 3,593 | 3,860 |
| Repair & Maintenance | 14,334 | 13,000 | 13,000 | 13,522 | 13,100 |
| Medical Services | 868 | 2,250 | 2,250 | - | 1,500 |
| Professional Services | 1,500 | 1,100 | 1,100 | - | 6,500 |
| Rental & Other Expenses | 7,426 | 26,400 | 26,400 | 7,736 | 18,510 |
| Capital Outlay | 186,508 | 149,870 | 149,870 | 92,677 | 90,600 |
| **Total** | **690,120** | **750,229** | **750,229** | **628,070** | **708,488** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 5510 Constable Pct. 2

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,866 | 88,604 | 88,604 | 88,504 | 90,274 |
| Employee Salaries & Wages | 59,049 | 60,201 | 60,201 | 60,008 | 61,208 |
| Overtime | 64 | - | - | - | - |
| Other Pay Types | 856 | 2,207 | 2,207 | 1,212 | 2,439 |
| Benefits | 43,472 | 44,960 | 44,960 | 44,562 | 47,702 |
| Office Expenses | 1,622 | 5,200 | 5,200 | 1,404 | 5,500 |
| Travel | 5,115 | 8,000 | 8,000 | 4,713 | 7,223 |
| Education & Training | 890 | 6,200 | 6,200 | 1,956 | 6,400 |
| Utilities | 2,958 | 3,400 | 3,400 | 2,768 | 3,400 |
| Repair & Maintenance | 7,153 | 14,600 | 14,600 | 11,204 | 14,600 |
| Medical Services | - | 900 | 900 | - | 900 |
| Professional Services | 228 | 800 | 800 | - | 900 |
| Rental & Other Expenses | 2,103 | 6,300 | 6,300 | 2,339 | 6,300 |
| Capital Outlay | 14,001 | - | - | (129) | 8,000 |
| **Total** | **218,377** | **241,372** | **241,372** | **218,541** | **254,846** |

### 5520 Constable Pct. 3

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,866 | 88,604 | 88,604 | 88,504 | 90,274 |
| Employee Salaries & Wages | 319,915 | 321,910 | 321,910 | 326,106 | 328,381 |
| Part-time/Temporary | 12,717 | 21,840 | 21,840 | 29,756 | 49,920 |
| Overtime | 18,146 | 15,000 | 15,000 | 22,855 | 15,000 |
| Other Pay Types | 36,529 | 41,060 | 41,060 | 41,485 | 50,794 |
| Benefits | 127,521 | 142,144 | 142,144 | 130,750 | 151,116 |
| Office Expenses | 4,916 | 7,150 | 7,150 | 2,545 | 7,700 |
| Travel | 4,008 | 10,700 | 10,700 | 4,259 | 10,700 |
| Education & Training | 5,188 | 8,200 | 8,200 | 3,972 | 8,200 |
| Utilities | 6,761 | 9,500 | 9,500 | 6,700 | 10,200 |
| Repair & Maintenance | 28,253 | 52,500 | 49,175 | 25,539 | 37,600 |
| Medical Services | 1,596 | 2,350 | 2,350 | 1,676 | 2,100 |
| Professional Services | 4,352 | 10,600 | 10,600 | 900 | 13,000 |
| Rental & Other Expenses | 16,345 | 23,800 | 23,800 | 13,961 | 23,800 |
| Road, Repairs & Construction | - | 750 | 750 | - | 750 |
| Capital Outlay | 93,496 | 108,385 | 111,710 | 100,992 | 15,475 |
| **Total** | **760,609** | **864,493** | **864,493** | **800,000** | **815,010** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**5530 Constable Pct. 4**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 80,866 | 88,604 | 88,604 | 88,504 | 90,274 |
| Employee Salaries & Wages | 866,083 | 941,863 | 941,863 | 915,017 | 960,848 |
| Overtime | 9,551 | 15,000 | 15,000 | 8,676 | 15,000 |
| Other Pay Types | 51,681 | 74,835 | 74,835 | 66,978 | 97,652 |
| Benefits | 291,308 | 326,993 | 326,993 | 296,954 | 351,217 |
| Office Expenses | 7,145 | 14,700 | 14,700 | 7,103 | 9,700 |
| Travel | - | 12,592 | 12,592 | 1,051 | 5,573 |
| Education & Training | 310 | 4,150 | 4,150 | 802 | 3,890 |
| Utilities | 14,191 | 15,500 | 15,500 | 14,978 | 15,100 |
| Repair & Maintenance | 63,855 | 80,000 | 80,000 | 64,674 | 80,000 |
| Medical Services | 130 | - | - | - | 1,620 |
| Professional Services | 2,386 | 2,100 | 2,100 | 20 | 2,400 |
| Rental & Other Expenses | 11,364 | 34,300 | 34,300 | 13,787 | 26,300 |
| Capital Outlay | 329,594 | 414,400 | 414,400 | 346,070 | 203,600 |
| **Total** | **1,728,464** | **2,025,037** | **2,025,037** | **1,824,614** | **1,863,174** |

**5600 Sheriff**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 130,372 | 141,800 | 141,800 | 141,700 | 144,534 |
| Employee Salaries & Wages | 8,780,393 | 6,508,370 | 6,528,620 | 6,703,070 | 6,795,373 |
| Part-time/Temporary | 36,572 | 20,000 | 20,000 | 73,190 | 40,000 |
| Overtime | 571,813 | 80,000 | 80,000 | 305,221 | 140,000 |
| Other Pay Types | 533,105 | 486,954 | 486,954 | 449,531 | 560,266 |
| Benefits | 2,869,929 | 2,148,809 | 2,152,899 | 2,107,277 | 2,258,171 |
| Office Expenses | 53,844 | 65,456 | 65,456 | 34,945 | 81,478 |
| Travel | 136,511 | 93,120 | 93,120 | 35,312 | 91,864 |
| Education & Training | 27,266 | 93,274 | 93,274 | 22,957 | 75,819 |
| Utilities | 91,726 | 99,000 | 99,000 | 99,709 | 99,000 |
| Repair & Maintenance | 650,088 | 700,500 | 700,500 | 521,782 | 704,000 |
| Medical Services | 76,327 | 100,000 | 100,000 | 66,059 | 150,055 |
| Professional Services | 38,968 | 14,850 | 14,850 | 37,941 | 14,550 |
| Rental & Other Expenses | 214,901 | 243,394 | 243,394 | 180,619 | 227,751 |
| Capital Outlay | 2,767,406 | 973,892 | 956,772 | 793,581 | 1,299,349 |
| **Total** | **16,979,221** | **11,769,419** | **11,776,639** | **11,572,894** | **12,682,210** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**5610 Sheriff Summer Grant**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 61,160 | - | - | - | - |
| Part-time/Temporary | 15,840 | 79,200 | 79,200 | - | 55,055 |
| Benefits | 17,696 | 17,852 | 17,852 | - | 12,184 |
| Repair & Maintenance | 21,000 | 21,000 | 21,000 | - | 15,015 |
| **Total** | **115,696** | **118,052** | **118,052** | **-** | **82,254** |

**5650 Sheriff/Overtime Grant**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | - | - | - | 39,634 | - |
| Capital Outlay | 20,798 | 6,063 | 6,063 | 2,921 | 27,670 |
| **Total** | **20,798** | **6,063** | **6,063** | **42,555** | **27,670** |

**5980 Sheriff Auto Theft Task Force Grant**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 71,534 | - | - | - | - |
| Overtime | 1,059 | - | - | - | - |
| Other Pay Types | 8,637 | - | - | - | - |
| Benefits | 25,492 | - | - | - | - |
| **Total** | **106,722** | **-** | **-** | **-** | **-** |

**5750 General/Adult Probation Office**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 22,470 | 23,300 | 23,300 | 20,019 | 23,300 |
| Repair & Maintenance | - | 150 | 150 | - | 150 |
| Rental & Other Expenses | 29,034 | 26,700 | 26,700 | 22,153 | 27,100 |
| Capital Outlay | 4,725 | 6,500 | 6,500 | 5,103 | 6,100 |
| **Total** | **56,229** | **56,650** | **56,650** | **47,275** | **56,650** |

**5800 Dept. of Public Safety - Temple**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 40,093 | 41,255 | 41,255 | 41,644 | 41,880 |
| Other Pay Types | 6,185 | 7,232 | 7,232 | 7,406 | 8,696 |
| Benefits | 16,938 | 17,058 | 17,058 | 17,141 | 17,005 |
| Office Expenses | 2,309 | 7,900 | 7,900 | 1,849 | 7,900 |
| Education & Training | - | 125 | 125 | 110 | 125 |
| Utilities | 360 | 480 | 480 | 360 | 480 |
| Repair & Maintenance | 81 | 500 | 500 | 2,028 | 500 |
| Medical Services | 75 | - | - | - | - |
| Rental & Other Expenses | 156 | 5,500 | 5,500 | 1,082 | 5,750 |
| Capital Outlay | 4,097 | 7,800 | 7,800 | 6,077 | 8,000 |
| **Total** | **70,294** | **87,850** | **87,850** | **77,697** | **90,336** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**5810 Dept. of Public Safety - Killeen**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 40,209 | 41,255 | 41,255 | 41,108 | 41,880 |
| Other Pay Types | 2,795 | 3,982 | 3,982 | 3,922 | 5,118 |
| Benefits | 16,050 | 16,404 | 16,404 | 16,231 | 16,287 |
| Office Expenses | 6,233 | 7,000 | 7,000 | 4,731 | 7,000 |
| Utilities | 360 | 660 | 660 | 360 | 660 |
| Repair & Maintenance | 2,840 | 3,360 | 3,360 | 957 | 3,360 |
| Medical Services | 391 | 1,000 | 1,000 | 503 | 1,000 |
| Rental & Other Expenses | 337 | 800 | 800 | 2,003 | 800 |
| Capital Outlay | 7,901 | 8,000 | 8,000 | 7,477 | 8,000 |
| Total | **77,116** | **82,461** | **82,461** | **77,292** | **84,105** |

**8460 Animal Control Facility**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 324,237 | 365,955 | 365,955 | 383,273 | 549,173 |
| Part-time/Temporary | 14,985 | 15,950 | 15,950 | 8,498 | 15,950 |
| Overtime | 18,524 | 1,000 | 1,000 | 27,253 | 1,000 |
| Other Pay Types | 4,591 | 7,796 | 7,796 | 5,594 | 14,937 |
| Benefits | 121,763 | 137,035 | 137,035 | 131,446 | 218,655 |
| Office Expenses | 934 | 1,110 | 1,110 | 717 | 3,185 |
| Travel | 101 | 1,800 | 1,800 | - | 804 |
| Education & Training | 1,435 | 6,000 | 6,000 | 1,050 | 11,498 |
| Repair & Maintenance | 8,980 | 20,000 | 20,000 | 6,847 | 30,000 |
| Medical Services | - | - | - | 26 | - |
| Professional Services | 26,149 | 25,600 | 25,600 | 32,202 | 84,700 |
| Rental & Other Expenses | 18,451 | 33,500 | 33,500 | 19,080 | 64,800 |
| Capital Outlay | 4,524 | 4,850 | 4,850 | 2,762 | 750 |
| Total | **544,674** | **620,596** | **620,596** | **618,748** | **995,452** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 9840 JPO - Court Intake

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 119,223 | 121,242 | 121,242 | 121,141 | 123,564 |
| Employee Salaries & Wages | 828,797 | 862,550 | 862,550 | 896,001 | 970,331 |
| Overtime | 1,160 | 500 | 500 | 413 | 1,100 |
| Other Pay Types | 67,682 | 87,607 | 87,607 | 98,384 | 132,876 |
| Benefits | 308,051 | 332,693 | 332,693 | 323,753 | 354,998 |
| Office Expenses | 12,046 | 15,300 | 14,900 | 12,881 | 14,300 |
| Travel | 7,242 | 13,610 | 13,610 | 4,674 | 11,029 |
| Education & Training | 5,726 | 6,500 | 6,500 | 3,591 | 4,750 |
| Utilities | 14,419 | 14,100 | 14,100 | 12,551 | 12,600 |
| Repair & Maintenance | 18,437 | 15,500 | 15,500 | 9,889 | 16,000 |
| Medical Services | 16,971 | 18,000 | 18,000 | 10,961 | 1,000 |
| Professional Services | 375 | 10,000 | 10,000 | 27,312 | 500 |
| Rental & Other Expenses | 7,514 | 10,000 | 10,000 | 5,032 | 10,600 |
| Capital Outlay | 981 | 165,200 | 165,600 | 109,347 | 33,000 |
| **Total** | **1,408,624** | **1,672,802** | **1,672,802** | **1,635,930** | **1,686,648** |

### 9850 JPO - Direct Supervision

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 781,592 | 848,621 | 848,621 | 800,214 | 865,702 |
| Part-time/Temporary | - | - | - | 7,341 | - |
| Overtime | 4,125 | 500 | 500 | 7,028 | 5,000 |
| Other Pay Types | 21,747 | 34,390 | 34,390 | 33,602 | 51,088 |
| Benefits | 238,696 | 271,996 | 271,996 | 248,598 | 285,420 |
| Office Expenses | 4,882 | 7,500 | 7,340 | 4,981 | 7,000 |
| Travel | 2,318 | 5,400 | 5,400 | 2,203 | 4,288 |
| Education & Training | 4,544 | 4,000 | 4,000 | 4,617 | 2,900 |
| Repair & Maintenance | - | 500 | 500 | - | 500 |
| Medical Services | 26 | - | - | 17 | 1,000 |
| Professional Services | 8,296 | 14,000 | 14,000 | 13,728 | 14,000 |
| Rental & Other Expenses | 8,716 | 8,000 | 8,000 | 8,003 | 8,500 |
| Capital Outlay | 12,985 | 13,230 | 13,390 | 13,316 | - |
| **Total** | **1,087,927** | **1,208,137** | **1,208,137** | **1,143,648** | **1,245,398** |

### 9860 JPO - Youth Services

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | - | 4,000 |
| Medical Services | 7,625 | 8,500 | 8,500 | 5,954 | 8,500 |
| Professional Services | 33,122 | 70,000 | 70,000 | 49,766 | 70,000 |
| **Total** | **40,747** | **78,500** | **78,500** | **55,720** | **82,500** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**9870 JPO - Mental Health Assessment**

| | | | | | |
|---|---|---|---|---|---|
| Medical Services | 63,900 | 75,000 | 75,000 | 59,640 | 75,000 |
| **Total** | **63,900** | **75,000** | **75,000** | **59,640** | **75,000** |

**9880 JPO - Community Based Programs**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 297,929 | 310,549 | 310,549 | 310,445 | 316,799 |
| Overtime | 5,166 | - | - | 21,818 | 5,000 |
| Other Pay Types | 16,382 | 23,021 | 23,021 | 22,816 | 29,728 |
| Benefits | 95,061 | 103,684 | 103,684 | 98,307 | 103,053 |
| Office Expenses | 880 | 1,000 | 1,000 | 84 | 1,000 |
| Travel | 2,972 | 7,440 | 7,440 | 2,618 | 4,824 |
| Education & Training | 9,020 | 2,000 | 2,000 | 1,405 | 6,550 |
| Repair & Maintenance | 102 | - | - | - | - |
| Medical Services | 37 | - | - | - | 800 |
| Professional Services | 156,335 | 160,000 | 160,000 | 170,667 | 160,000 |
| Rental & Other Expenses | 4,428 | 3,900 | 3,900 | 2,414 | 3,900 |
| Capital Outlay | 528 | - | - | - | - |
| **Total** | **588,840** | **611,594** | **611,594** | **630,574** | **631,654** |

**9890 JPO - Comm Based Mental Health**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 95,905 | 74,000 | 74,000 | 137,083 | 77,000 |
| Capital Outlay | 1,501 | - | - | - | - |
| **Total** | **97,406** | **74,000** | **74,000** | **137,083** | **77,000** |

**9910 JPO - Residential Programs**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 134,999 | 120,000 | 120,000 | 22,620 | 135,000 |
| **Total** | **134,999** | **120,000** | **120,000** | **22,620** | **135,000** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **9920 JPO - Post Adjudicated Secure** | | | | | |
| Employee Salaries & Wages | 643,082 | 698,452 | 698,452 | 590,548 | 599,307 |
| Overtime | 78,333 | 30,833 | 30,833 | 56,515 | 78,000 |
| Other Pay Types | 15,065 | 24,937 | 24,937 | 21,159 | 34,046 |
| Benefits | 219,980 | 239,490 | 239,490 | 192,628 | 210,271 |
| Office Expenses | 7,679 | 7,150 | 7,150 | 4,411 | 7,150 |
| Travel | 760 | 1,920 | 1,920 | 1,107 | 4,144 |
| Education & Training | 1,857 | 1,250 | 1,250 | 1,113 | 2,300 |
| Utilities | 4,037 | - | - | - | - |
| Repair & Maintenance | 8,173 | 5,800 | 5,800 | 2,759 | 6,500 |
| Medical Services | 254,376 | 238,192 | 238,192 | 229,900 | 117,609 |
| Professional Services | 150,270 | 16,000 | 16,000 | 22,655 | 81,820 |
| Rental & Other Expenses | 24,492 | 66,000 | 66,000 | 17,926 | 68,550 |
| Capital Outlay | 791 | - | - | 202 | - |
| Transfers | 102,804 | 78,430 | 78,430 | 79,797 | 91,860 |
| **Total** | **1,511,699** | **1,408,454** | **1,408,454** | **1,220,720** | **1,301,557** |
| **9930 JPO - Detention/Pre-Adjudicated** | | | | | |
| Employee Salaries & Wages | 1,639,683 | 1,953,582 | 1,953,582 | 1,478,290 | 1,929,989 |
| Part-time/Temporary | 105,579 | 38,000 | 38,000 | 53,677 | 55,515 |
| Overtime | 293,842 | 97,637 | 97,637 | 293,090 | 200,000 |
| Other Pay Types | 31,418 | 67,154 | 67,154 | 54,087 | 66,676 |
| Benefits | 582,893 | 682,472 | 682,472 | 517,900 | 683,966 |
| Office Expenses | 4,103 | 5,500 | 4,965 | 4,762 | 5,500 |
| Travel | 3,765 | 4,500 | 4,500 | - | 1,608 |
| Education & Training | 1,613 | 2,400 | 2,400 | 885 | 3,500 |
| Utilities | 4,037 | - | - | - | 500 |
| Repair & Maintenance | 14,409 | 15,500 | 15,500 | 14,112 | 16,500 |
| Medical Services | 186,682 | 171,342 | 171,342 | 186,071 | 260,088 |
| Professional Services | 17,781 | 8,800 | 8,800 | 26,819 | 85,700 |
| Rental & Other Expenses | 40,924 | 88,300 | 88,300 | 34,548 | 90,660 |
| Capital Outlay | 2,364 | 50,550 | 51,085 | 52,385 | 8,150 |
| Transfers | 238,466 | 262,570 | 262,570 | 238,473 | 307,530 |
| **Total** | **3,167,559** | **3,448,307** | **3,448,307** | **2,955,099** | **3,715,882** |
| **TOTAL PUBLIC SAFETY** | **69,855,688** | **71,945,688** | **72,803,420** | **69,379,255** | **73,057,204** |

# Bell County FY2026-2027 Budget
# General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

## HEALTH AND HUMAN SERVICES

### 5950 Solid Waste Disposal - Landfill

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | 1,000 | - | - | 1,000 | - |
| Rental & Other Expenses | 10,650 | 25,000 | 25,000 | 11,332 | 10,000 |
| **Total** | **11,650** | **25,000** | **25,000** | **12,332** | **10,000** |

### 6300 Outside Agencies

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Aid to Other Govt'l Unit | 1,339,278 | 1,396,550 | 1,396,550 | 1,284,410 | 1,422,295 |
| Aid to Other Agencies | 354,039 | 396,500 | 396,500 | 366,180 | 402,500 |
| **Total** | **1,723,317** | **1,823,050** | **1,823,050** | **1,680,590** | **1,854,795** |

### 6400 County Welfare

| | | | | | |
|---|---|---|---|---|---|
| Medical Services | 48,750 | 75,000 | 75,000 | 98,508 | 75,000 |
| **Total** | **48,750** | **75,000** | **75,000** | **98,508** | **75,000** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL HEALTH AND HUMAN SERVICES** | **1,783,717** | **1,923,050** | **1,923,050** | **1,791,430** | **1,939,795** |

## ROADS AND BRIDGES

### 6100 County Engineer's Office

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 44,911 | 132,437 | 132,437 | 80,690 | - |
| Employee Salaries & Wages | 210,040 | 309,937 | 309,937 | 214,004 | - |
| Other Pay Types | 31,363 | 38,196 | 38,196 | 32,212 | - |
| Benefits | 86,208 | 140,623 | 140,623 | 90,885 | - |
| Office Expenses | 3,018 | 5,550 | 5,150 | 2,922 | - |
| Travel | 1,019 | 5,392 | 5,392 | 1,179 | - |
| Education & Training | 251 | 4,745 | 4,745 | 1,247 | - |
| Utilities | 949 | 2,200 | 2,200 | 2,089 | - |
| Repair & Maintenance | 2,126 | 3,700 | 3,700 | 3,327 | - |
| Professional Services | 78,329 | 47,600 | 47,600 | 19,333 | - |
| Rental & Other Expenses | 2,897 | 6,285 | 6,285 | 3,103 | - |
| Road, Repairs & Construction | - | 500 | 500 | - | - |
| Capital Outlay | 16,217 | 59,000 | 59,400 | 44,412 | - |
| **Total** | **477,328** | **756,165** | **756,165** | **495,403** | **-** |

# Bell County FY2026-2027 Budget
# General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 6110 County Wide Road & Bridge

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 88,379 | 102,695 | 102,695 | 102,595 | - |
| Employee Salaries & Wages | 4,085,110 | 4,177,015 | 4,177,015 | 4,128,231 | - |
| Part-time/Temporary | 62,800 | 74,400 | 74,400 | 60,806 | - |
| Overtime | 149,073 | 1,800 | 1,800 | 77,064 | - |
| Other Pay Types | 205,179 | 303,071 | 303,071 | 289,716 | - |
| Benefits | 1,466,642 | 1,497,276 | 1,497,276 | 1,452,321 | - |
| Office Expenses | 1,503 | 4,925 | 4,925 | 5,011 | - |
| Travel | 4,538 | 4,050 | 4,050 | 4,718 | - |
| Education & Training | 6,835 | 18,500 | 18,500 | 5,349 | - |
| Utilities | 9,542 | 9,500 | 9,500 | 9,564 | - |
| Repair & Maintenance | 826,653 | 837,500 | 837,500 | 906,532 | - |
| Medical Services | 7,537 | 7,700 | 7,700 | 6,341 | - |
| Professional Services | 11,526 | 22,200 | 22,200 | 11,723 | - |
| Rental & Other Expenses | 63,841 | 67,500 | 67,500 | 44,627 | - |
| Road, Repairs & Construction | 5,648 | - | - | 1,863 | - |
| Capital Outlay | 29,160 | 15,400 | 15,400 | 44,143 | - |
| Interest Expense & Other | - | - | - | - | - |
| **Total** | **7,023,966** | **7,143,532** | **7,143,532** | **7,150,604** | **-** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL ROADS AND BRIDGES** | **7,501,294** | **7,899,697** | **7,899,697** | **7,646,007** | **-** |

## CONSERVATION

### 6650 State Extension Service

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 103,009 | 106,921 | 106,921 | 106,820 | 27,239 |
| Employee Salaries & Wages | 122,886 | 125,430 | 125,430 | 118,866 | 209,691 |
| Overtime | - | - | - | 305 | - |
| Other Pay Types | 9,807 | 12,136 | 12,136 | 12,865 | 15,262 |
| Benefits | 49,583 | 57,837 | 57,837 | 46,436 | 57,058 |
| Office Expenses | 11,749 | 15,000 | 15,000 | 7,619 | 15,000 |
| Travel | 37,800 | 48,100 | 48,100 | 28,676 | 46,422 |
| Education & Training | 1,932 | 4,500 | 4,500 | 1,976 | 4,500 |
| Medical Services | 132 | - | - | - | - |
| Rental & Other Expenses | 7,776 | 8,200 | 8,200 | 8,118 | 8,200 |
| Capital Outlay | 559 | 350 | 350 | 55 | - |
| **Total** | **345,233** | **378,474** | **378,474** | **331,736** | **383,372** |

# Bell County FY2026-2027 Budget
## General Fund Budget Expenditures

| General Fund | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **6700 Soil & Water Conservation** | | | | | |
| Road, Repairs & Construction | - | 4,000 | 4,000 | - | - |
| **Total** | **-** | **4,000** | **4,000** | **-** | **-** |
| **6730 4-H Youth Services** | | | | | |
| Employee Salaries & Wages | 50,298 | 50,458 | 50,458 | 50,841 | 51,364 |
| Overtime | 2,798 | 2,000 | 2,000 | 4,701 | 2,000 |
| Other Pay Types | 2,233 | 3,262 | 3,262 | 3,205 | 4,859 |
| Benefits | 18,646 | 18,519 | 18,519 | 18,920 | 18,538 |
| Office Expenses | 4,931 | 7,000 | 6,800 | 4,069 | 7,000 |
| Travel | 389 | 1,201 | 1,201 | 544 | 1,202 |
| Professional Services | 277,385 | 252,600 | 252,600 | 216,761 | 191,799 |
| Capital Outlay | 199 | - | 200 | 277 | - |
| Transfers | - | 50,000 | 50,000 | - | - |
| **Total** | **356,879** | **385,040** | **385,040** | **299,318** | **276,762** |
| **6780 Game Wardens, Trapper** | | | | | |
| Office Expenses | 297 | - | - | 275 | - |
| Repair & Maintenance | - | - | - | 563 | - |
| Professional Services | 38,400 | 38,400 | 38,400 | 28,800 | 38,400 |
| Rental & Other Expenses | 696 | - | - | - | - |
| Capital Outlay | 6,936 | 8,000 | 8,000 | 5,539 | 8,000 |
| **Total** | **46,329** | **46,400** | **46,400** | **35,177** | **46,400** |
| **TOTAL CONSERVATION** | **748,441** | **813,914** | **813,914** | **666,231** | **706,534** |
| **TOTAL GENERAL FUND** | **157,705,270** | **165,408,728** | **169,153,013** | **160,298,996** | **161,895,600** |

# Bell County FY2026-2027 Budget
## Road & Bridge Funds Budget Expenditures

| Road & Bridge Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 11.6111 County Engineer

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | - | - | - | - | 171,192 |
| Employee Salaries & Wages | - | - | - | - | 316,288 |
| Other Pay Types | - | - | - | - | 39,505 |
| Benefits | - | - | - | - | 139,771 |
| Office Expenses | - | - | - | - | 5,550 |
| Travel | - | - | - | - | 6,624 |
| Education & Training | - | - | - | - | 7,746 |
| Utilities | - | - | - | - | 1,600 |
| Repair & Maintenance | - | - | - | - | 7,700 |
| Professional Services | - | - | - | - | 20,000 |
| Rental & Other Expenses | - | - | - | - | 6,285 |
| Road, Repairs & Construction | - | - | - | - | 500 |
| Capital Outlay | - | - | - | - | 79,800 |
| **Total** | **-** | **-** | **-** | **-** | **802,561** |

### 11.6112 County Road & Bridge

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | - | - | - | - | 104,647 |
| Employee Salaries & Wages | - | - | - | - | 4,320,627 |
| Part-time/Temporary | - | - | - | - | 74,400 |
| Overtime | - | - | - | - | 60,000 |
| Other Pay Types | - | - | - | - | 407,370 |
| Benefits | - | - | - | - | 1,609,448 |
| Office Expenses | - | - | - | - | 4,725 |
| Travel | - | - | - | - | 5,992 |
| Education & Training | - | - | - | - | 20,500 |
| Utilities | - | - | - | - | 9,600 |
| Repair & Maintenance | - | - | - | - | 846,000 |
| Medical Services | - | - | - | - | 6,700 |
| Professional Services | - | - | - | - | 16,100 |
| Rental & Other Expenses | - | - | - | - | 59,800 |
| Road, Repairs & Construction | - | - | - | - | 2,500 |
| Capital Outlay | - | - | - | - | 34,250 |
| **Total** | **-** | **-** | **-** | **-** | **7,582,659** |

# Bell County FY2026-2027 Budget
## Road & Bridge Funds Budget Expenditures

| Road & Bridge Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**14.6160 Maintenance Bridge**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 2,200 | 6,000 | 6,000 | 200 | 6,000 |
| Road, Repairs & Construction | 11,176 | 45,000 | 45,000 | 6,875 | 45,000 |
| Capital Outlay | 1,074,721 | 2,076,010 | 2,076,010 | 2,022,466 | 2,594,253 |
| Total | **1,088,097** | **2,127,010** | **2,127,010** | **2,029,541** | **2,645,253** |

**15.6120 Maintenance Pct. 1**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 1,588 | 2,000 | 2,000 | 552 | 2,000 |
| Repair & Maintenance | 170,091 | 195,000 | 195,000 | 192,063 | 195,000 |
| Professional Services | 369,579 | 626,000 | 626,000 | 414,332 | 625,000 |
| Rental & Other Expenses | 35,551 | 5,000 | 5,000 | 4,185 | 5,000 |
| Road, Repairs & Construction | 2,042,527 | 1,896,500 | 1,896,500 | 1,590,014 | 1,856,500 |
| Capital Outlay | 6,000 | 25,000 | 25,000 | - | 25,000 |
| Transfers | 192,501 | 567,166 | 567,166 | 569,372 | 708,750 |
| Total | **2,817,836** | **3,316,666** | **3,316,666** | **2,770,518** | **3,417,250** |

**16.6130 Maintenance Pct. 2**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | - | 3,000 | 3,000 | - | 3,000 |
| Repair & Maintenance | 123,808 | 130,000 | 130,000 | 143,366 | 130,000 |
| Professional Services | 120,651 | 751,030 | 751,030 | 168,055 | 750,550 |
| Rental & Other Expenses | 18,341 | 3,000 | 3,000 | 295 | 3,000 |
| Road, Repairs & Construction | 1,050,578 | 1,798,920 | 1,798,920 | 1,676,689 | 1,753,000 |
| Capital Outlay | - | 100,000 | 100,000 | 88,530 | 100,000 |
| Transfers | 135,286 | 398,594 | 398,594 | 400,144 | 498,097 |
| Total | **1,448,663** | **3,184,544** | **3,184,544** | **2,477,079** | **3,237,647** |

**17.6140 Maintenance Pct. 3**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 2,342 | 6,000 | 6,000 | 4,682 | 6,000 |
| Repair & Maintenance | 256,273 | 295,000 | 295,000 | 286,039 | 295,000 |
| Professional Services | 199,869 | 800,000 | 800,000 | 1,427,786 | 805,000 |
| Rental & Other Expenses | 16,806 | 3,000 | 3,000 | 21,433 | 10,000 |
| Road, Repairs & Construction | 2,744,333 | 3,219,681 | 3,219,681 | 2,502,261 | 3,135,000 |
| Capital Outlay | 9,721 | 40,000 | 40,000 | - | 40,000 |
| Transfers | 299,039 | 881,058 | 881,058 | 884,486 | 1,101,000 |
| Total | **3,528,383** | **5,244,739** | **5,244,739** | **5,126,687** | **5,392,000** |

# Bell County FY2026-2027 Budget
## Road & Bridge Funds Budget Expenditures

| Road & Bridge Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**18.6150 Maintenance Pct. 4**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 320 | - |
| Utilities | 202 | - | - | - | 1,000 |
| Repair & Maintenance | 77,296 | 90,000 | 90,000 | 85,385 | 90,000 |
| Professional Services | 64,824 | 236,000 | 236,000 | 19,114 | 236,000 |
| Rental & Other Expenses | 6,869 | 2,800 | 2,800 | 4,433 | 4,800 |
| Road, Repairs & Construction | 955,217 | 1,301,100 | 1,301,100 | 693,188 | 1,288,600 |
| Capital Outlay | - | 50,000 | 50,000 | - | 50,000 |
| Transfers | 77,789 | 229,192 | 229,192 | 230,083 | 286,406 |
| Total | **1,182,197** | **1,909,092** | **1,909,092** | **1,032,523** | **1,956,806** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL ROAD & BRIDGE FUNDS** | **10,065,177** | **15,782,051** | **15,782,051** | **13,436,348** | **25,034,176** |

# Bell County FY2026-2027 Budget
## Debt Service Funds Budget Expenditures

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**263.8770 Debt Service - 2013 Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Transfers | 395,917 | - | - | - | - |
| **Total** | **395,917** | **-** | **-** | **-** | **-** |

**265.8980 Debt Service - 2015 Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,555,000 | 1,625,000 | 1,625,000 | 1,625,000 | - |
| Interest Expense & Other | 112,350 | 41,450 | 41,450 | 40,625 | - |
| Transfers | - | - | - | - | - |
| **Total** | **1,667,350** | **1,666,450** | **1,666,450** | **1,665,625** | **-** |

**266.8990 Debt Service - 2015 Certificates of Obligation**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,690,000 | - | - | - | - |
| Interest Expense & Other | 84,500 | - | - | - | - |
| **Total** | **1,774,500** | **-** | **-** | **460,000** | **-** |

**269.9290 Debt Service - 2017 Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,915,000 | 1,960,000 | 1,960,000 | 1,960,000 | 600,000 |
| Interest Expense & Other | 89,876 | 50,195 | 50,195 | 49,770 | 23,699 |
| **Total** | **2,004,876** | **2,010,195** | **2,010,195** | **2,009,770** | **623,699** |

**271.9310 Debt Service - 2018 Certificates of Obligation**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,745,000 | 1,790,000 | 1,790,000 | 1,790,000 | 1,840,000 |
| Interest Expense & Other | 195,429 | 149,313 | 149,313 | 149,313 | 101,162 |
| **Total** | **1,940,429** | **1,939,313** | **1,939,313** | **1,939,313** | **1,941,162** |

**272.9570 Debt Service - 2019 Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 2,345,000 | 2,465,000 | 2,465,000 | 2,465,000 | 2,595,000 |
| Interest Expense & Other | 468,125 | 348,700 | 348,700 | 348,700 | 222,200 |
| **Total** | **2,813,125** | **2,813,700** | **2,813,700** | **2,813,700** | **2,817,200** |

**273.9630 Debt Service - 2021 Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,080,000 | 1,105,000 | 1,105,000 | 1,105,000 | 1,125,000 |
| Interest Expense & Other | 310,025 | 288,425 | 288,425 | 288,425 | 266,325 |
| **Total** | **1,390,025** | **1,393,425** | **1,393,425** | **1,393,425** | **1,391,325** |

**274.9640 Debt Service - 2021A Limited Tax Refunding**

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| Principal Retirement | 1,095,000 | 2,880,000 | 2,880,000 | 2,880,000 | 3,435,000 |
| Interest Expense & Other | 335,078 | 327,960 | 327,960 | 327,960 | 303,480 |
| **Total** | **1,430,078** | **3,207,960** | **3,207,960** | **3,207,960** | **3,738,480** |

# Bell County FY2026-2027 Budget
# Debt Service Funds Budget Expenditures

| Debt Service Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**275.9740 Debt Service - 2021 Certificates of Obligation**

| | | | | | |
|---|---|---|---|---|---|
| Principal Retirement | 1,600,000 | 1,675,000 | 1,675,000 | 1,675,000 | 2,880,000 |
| Interest Expense & Other | 2,182,900 | 2,101,850 | 2,101,850 | 2,101,025 | 1,987,975 |
| **Total** | **3,782,900** | **3,776,850** | **3,776,850** | **3,776,025** | **4,867,975** |

**276.9745 Debt Service - 2026 Certificates of Obligation**

| | | | | | |
|---|---|---|---|---|---|
| Principal Retirement | - | - | - | - | 575,000 |
| Interest Expense & Other | - | - | - | 455,199 | 950,400 |
| **Total** | **-** | **-** | **-** | **455,199** | **1,525,400** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL DEBT SERVICE FUNDS** | **17,199,199** | **16,807,893** | **16,807,893** | **17,721,017** | **16,905,241** |

# Bell County FY2026-2027 Budget
## Indigent Health Care Funds Budget Expenditures

| Indigent Health Care Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **31.6440 Indigent Health Care** | | | | | |
| Medical Services | 2,534,081 | 2,430,288 | 2,430,288 | 2,399,786 | 2,822,377 |
| Rental & Other Expenses | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| **Total** | **2,834,081** | **2,730,288** | **2,730,288** | **2,699,786** | **3,122,377** |
| **TOTAL OPERATING FUNDS** | **187,803,727** | **200,728,960** | **204,473,245** | **194,156,147** | **206,957,394** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**19.6500 Law Library**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 49,692 | 51,527 | 51,527 | 50,675 | 52,467 |
| Part-time/Temporary | 38,290 | 51,000 | 51,000 | 40,205 | 51,000 |
| Overtime | - | 365 | 365 | 12 | - |
| Other Pay Types | 563 | 1,609 | 1,609 | 1,312 | 3,981 |
| Benefits | 18,535 | 28,362 | 28,362 | 18,785 | 28,421 |
| Office Expenses | 119,699 | 102,000 | 102,000 | 120,371 | 122,000 |
| Travel | - | - | - | 131 | - |
| Rental & Other Expenses | 594 | 1,200 | 1,200 | 534 | 1,200 |
| Capital Outlay | - | - | - | - | 2,000 |
| **Total** | **227,373** | **236,063** | **236,063** | **232,025** | **261,069** |

**20.6920 Lateral Road**

| | | | | | |
|---|---|---|---|---|---|
| Road, Repairs & Construction | 55,668 | 54,000 | 54,000 | 47,422 | 54,000 |
| **Total** | **55,668** | **54,000** | **54,000** | **47,422** | **54,000** |

**21.5740 Adult Probation Appropriations**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 131,803 | 153,065 | 153,065 | 154,537 | 157,657 |
| Employee Salaries & Wages | 2,699,593 | 3,853,392 | 3,853,392 | 3,359,501 | 4,157,324 |
| Other Pay Types | 154,012 | 353,500 | 353,500 | 186,112 | 353,500 |
| Benefits | 617,509 | 953,000 | 953,000 | 743,472 | 953,000 |
| Office Expenses | 31,180 | 323,924 | 323,924 | 29,352 | 607,041 |
| Travel | 8,052 | 27,500 | 27,500 | 10,549 | 26,500 |
| Education & Training | 4,943 | 28,000 | 28,000 | 12,830 | 28,000 |
| Utilities | 14,323 | 20,000 | 20,000 | 23,209 | 27,300 |
| Repair & Maintenance | 8,384 | 32,000 | 32,000 | 6,235 | 32,000 |
| Medical Services | 16,442 | 32,000 | 32,000 | 28,950 | 48,600 |
| Professional Services | 160,131 | 221,680 | 221,680 | 110,191 | 243,068 |
| Rental & Other Expenses | 1,117 | 5,000 | 5,000 | 611,851 | 5,000 |
| Capital Outlay | 146,165 | 6,670 | 6,670 | 42,614 | 59,370 |
| Transfers | 352,495 | 344,057 | 344,057 | 344,057 | 353,154 |
| **Total** | **4,346,149** | **6,353,788** | **6,353,788** | **5,663,460** | **7,051,514** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 22.5840 APO Specialized / Substance

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 270,007 | 320,051 | 320,051 | 293,485 | 324,135 |
| Other Pay Types | 16,638 | 40,000 | 40,000 | 18,719 | 42,000 |
| Benefits | 58,987 | 73,210 | 73,210 | 62,149 | 73,220 |
| Office Expenses | 11,949 | - | - | - | - |
| Utilities | 1,200 | - | - | - | - |
| Repair & Maintenance | 100 | - | - | 55 | - |
| Medical Services | 6,686 | - | - | - | - |
| Professional Services | - | 2,040 | 2,040 | - | 2,040 |
| Rental & Other Expenses | 52 | - | - | - | - |
| Refunds | 43,586 | - | - | - | - |
| Transfers | 54,989 | - | - | - | - |
| **Total** | **464,194** | **435,301** | **435,301** | **374,408** | **441,395** |

### 22.5850 APO Specialized / Sex

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 141,660 | 182,676 | 182,676 | 179,174 | 188,107 |
| Other Pay Types | 16,843 | 20,000 | 20,000 | 8,933 | 20,000 |
| Benefits | 33,069 | 42,825 | 42,825 | 38,043 | 42,825 |
| Office Expenses | 3,376 | - | - | - | - |
| Utilities | 1,200 | - | - | - | - |
| Repair & Maintenance | 129 | - | - | - | - |
| Medical Services | 1,208 | - | - | - | - |
| Professional Services | - | 1,835 | 1,835 | - | 1,835 |
| Refunds | 28,993 | - | - | (1,825) | - |
| Transfers | 4,688 | - | - | - | - |
| **Total** | **231,166** | **247,336** | **247,336** | **224,325** | **252,767** |

### 22.5870 APO Lifeskills

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | 925 | - | - | - | - |
| Professional Services | 1,704 | - | - | - | - |
| Refunds | 6,952 | - | - | - | - |
| Transfers | 22 | - | - | - | - |
| **Total** | **9,603** | **-** | **-** | **-** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**22.5880 APO CSR**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 55,161 | 66,893 | 66,893 | 67,536 | 68,910 |
| Other Pay Types | 7,531 | 15,000 | 15,000 | 9,520 | 15,000 |
| Benefits | 12,795 | 16,050 | 16,050 | 15,294 | 16,050 |
| Office Expenses | 23 | - | - | - | - |
| Repair & Maintenance | 1,364 | 1,307 | 1,307 | 330 | 1,307 |
| Professional Services | - | 750 | 750 | - | 750 |
| Refunds | 8,867 | - | - | 1,825 | - |
| Transfers | 600 | - | - | - | - |
| **Total** | **86,341** | **100,000** | **100,000** | **94,505** | **102,017** |

**24.7590 APO CO-08-014-019**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 11,900 | 22,146 | 22,146 | 10,920 | 22,146 |
| Refunds | 13,371 | - | - | - | - |
| Transfers | 5,725 | - | - | - | - |
| **Total** | **30,996** | **22,146** | **22,146** | **10,920** | **22,146** |

**24.7710 APO Sex Offender - Specialized**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 55,831 | 215,736 | 215,736 | - | - |
| Other Pay Types | 1,634 | 23,000 | 23,000 | - | - |
| Benefits | 11,998 | 50,850 | 50,850 | - | - |
| Office Expenses | 2,939 | - | - | - | - |
| Utilities | 600 | - | - | - | - |
| Repair & Maintenance | 64 | - | - | - | - |
| Medical Services | 2,872 | - | - | - | - |
| Professional Services | - | 1,393 | 1,393 | - | 1,393 |
| Refunds | 7,391 | - | - | 750 | - |
| Transfers | 4,000 | - | - | - | - |
| **Total** | **87,329** | **290,979** | **290,979** | **750** | **1,393** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**24.7720 APO Substance Abuse - Specialized**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 182,464 | - | - | 228,666 | 211,230 |
| Other Pay Types | 13,456 | - | - | 13,991 | 28,000 |
| Benefits | 40,107 | - | - | 48,481 | 50,850 |
| Office Expenses | 1,355 | - | - | - | - |
| Utilities | 500 | - | - | - | - |
| Repair & Maintenance | 436 | - | - | - | - |
| Medical Services | 1,123 | - | - | - | - |
| Refunds | 27,034 | - | - | - | - |
| Transfers | 8,878 | - | - | - | - |
| **Total** | **275,353** | **-** | **-** | **291,138** | **290,080** |

**24.7770 APO Veteran's Treatment Court**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 44,188 | - | - | - | - |
| Other Pay Types | 4,009 | - | - | - | - |
| Benefits | 10,047 | - | - | - | - |
| Office Expenses | 4,146 | - | - | - | - |
| Utilities | 500 | - | - | - | - |
| Repair & Maintenance | 29 | - | - | - | - |
| Medical Services | 8,399 | - | - | - | - |
| Refunds | 9,534 | - | - | - | - |
| Transfers | 10,674 | - | - | - | - |
| **Total** | **91,526** | **-** | **-** | **-** | **-** |

**25.5270 JPO DSA-DC-Comm. Based Prog-Gen**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 14,428 | - | - | - | - |
| **Total** | **14,428** | **-** | **-** | **-** | **-** |

**25.5550 JPO State Supplements**

| | | | | | |
|---|---|---|---|---|---|
| Other Pay Types | 452,900 | 645,517 | 645,517 | 483,748 | 647,492 |
| Benefits | 95,962 | 131,298 | 131,298 | 96,863 | 129,324 |
| **Total** | **548,862** | **776,815** | **776,815** | **580,611** | **776,816** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**25.5720 JPO DSA-S-Comm. Based Prog-Gen**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 40,492 | 48,903 | 48,903 | 29,393 | 49,901 |
| Other Pay Types | 369 | - | - | - | 814 |
| Benefits | 8,677 | 17,142 | 17,142 | 6,064 | 17,895 |
| Office Expenses | 1,808 | - | - | 1,485 | 8,033 |
| Education & Training | 28,002 | - | - | 179 | 2,000 |
| Repair & Maintenance | 1,975 | - | - | - | - |
| Rental & Other Expenses | 959 | 18,598 | 18,598 | 1,641 | 6,000 |
| Capital Outlay | 2,360 | - | - | - | - |
| Total | **84,642** | **84,643** | **84,643** | **38,762** | **84,643** |

**25.5790 JPO SA-Direct Supervision**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 184,310 | 209,912 | 209,912 | 222,941 | 319,878 |
| Overtime | 3,271 | - | - | 2,266 | - |
| Other Pay Types | 1,181 | 6,548 | 6,548 | 3,013 | 7,213 |
| Benefits | 44,209 | 72,777 | 72,777 | 55,743 | 110,141 |
| Total | **232,971** | **289,237** | **289,237** | **283,963** | **437,232** |

**25.5930 JPO SA-Court Intake**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 50,863 | 118,330 | 118,330 | 52,385 | 120,507 |
| Overtime | 29 | - | - | - | - |
| Other Pay Types | 85,798 | 109,493 | 109,493 | 92,672 | 104,583 |
| Benefits | 41,923 | 60,524 | 60,524 | 42,195 | 62,227 |
| Professional Services | 19,000 | 20,000 | 20,000 | 17,000 | 24,700 |
| Total | **197,613** | **308,347** | **308,347** | **204,252** | **312,017** |

**25.6080 JPO JJAEP**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 3,665 | - | - | - | - |
| Total | **3,665** | **-** | **-** | **-** | **-** |

**25.6090 JPO SA-Comm. Based Program-Gen**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 275,963 | 242,900 | 242,900 | 253,410 | 151,697 |
| Overtime | 1,560 | - | - | 1,803 | - |
| Other Pay Types | 8,093 | 8,247 | 8,247 | 5,356 | 6,016 |
| Benefits | 87,360 | 87,565 | 87,565 | 79,311 | 54,515 |
| Total | **372,976** | **338,712** | **338,712** | **339,880** | **212,228** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**25.6750 JPO SA-Post Adjud./Non-Secure**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | - | 38,318 | 38,318 | - | - |
| **Total** | **-** | **38,318** | **38,318** | **-** | **-** |

**25.6760 JPO PA-Prea Audit**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 5,900 | - | - | - | - |
| **Total** | **5,900** | **-** | **-** | **-** | **-** |

**25.6790 JPO SA-Post Adjudicated/Secure**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 358,395 | 354,584 | 354,584 | 484,033 | 486,319 |
| Overtime | 27,151 | - | - | 60,931 | - |
| Other Pay Types | 8,301 | 12,223 | 12,223 | 14,751 | 12,421 |
| Benefits | 118,218 | 117,665 | 117,665 | 151,077 | 162,681 |
| Professional Services | 361,700 | 188,792 | 188,792 | 214,335 | 100,000 |
| **Total** | **873,765** | **673,264** | **673,264** | **925,127** | **761,421** |

**25.8260 JPO SA-Detention/Pre-Adjudicated**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 68,496 | 70,181 | 70,181 | 51,425 | 183,434 |
| Other Pay Types | 5,446 | 7,722 | 7,722 | 2,605 | 3,488 |
| Benefits | 24,446 | 22,996 | 22,996 | 13,298 | 60,772 |
| Professional Services | - | - | - | (3,558) | - |
| **Total** | **98,388** | **100,899** | **100,899** | **63,770** | **247,694** |

**25.8790 JPO SA-Residential Mental Health**

| | | | | | |
|---|---|---|---|---|---|
| Other Pay Types | 6,102 | 6,102 | 6,102 | 13,771 | - |
| Benefits | 1,859 | 1,231 | 1,231 | 4,022 | - |
| Professional Services | 142,875 | 100,000 | 100,000 | 535,691 | 20,065 |
| **Total** | **150,836** | **107,333** | **107,333** | **553,484** | **20,065** |

**25.9975 JPO Supplemental and Emergent**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 712 | - |
| Rental & Other Expenses | 586 | - | - | - | - |
| Capital Outlay | 3,761 | - | - | 3,506 | - |
| **Total** | **4,347** | **-** | **-** | **4,218** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**25.9991 JPO DSA Detention Expansion**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | - | 381,943 | 381,943 | 133,565 | 386,388 |
| Overtime | - | - | - | 18,381 | - |
| Other Pay Types | - | 1,064 | 1,064 | 651 | 5,934 |
| Benefits | - | 127,355 | 127,355 | 41,158 | 118,040 |
| **Total** | **-** | **510,362** | **510,362** | **193,755** | **510,362** |

**25.9992 JPO DSA Supplemental Renovation**

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | - | - | 2,478 | - |
| Professional Services | 51,918 | - | - | 37,770 | - |
| Capital Outlay | - | 1,451,351 | 1,451,351 | 1,451,211 | - |
| **Total** | **51,918** | **1,451,351** | **1,451,351** | **1,491,459** | **-** |

**26.5710 Juvenile Probation Interest**

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | 41,297 | 1,500 | 1,500 | - | - |
| **Total** | **41,297** | **1,500** | **1,500** | **-** | **-** |

**27.2700 County Attorney HB #804**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 1,000 | 1,000 | - | 1,000 |
| Travel | - | 1,000 | 1,000 | - | 1,000 |
| Education & Training | - | 2,000 | 2,000 | - | 2,000 |
| Professional Services | - | 2,000 | 2,000 | - | 2,000 |
| Capital Outlay | 2,835 | - | - | - | 2,675 |
| **Total** | **2,835** | **6,000** | **6,000** | **-** | **8,675** |

**28.2800 National School Lunch Program**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 177,865 | 173,993 | 173,993 | 173,292 | 183,494 |
| Overtime | 6,261 | - | - | 14,561 | 7,000 |
| Other Pay Types | 7,733 | 12,381 | 12,381 | 10,176 | 10,283 |
| Benefits | 60,233 | 59,432 | 59,432 | 57,897 | 64,383 |
| Travel | 259 | 1,800 | 1,800 | - | - |
| Repair & Maintenance | 301 | 1,500 | 1,500 | - | 500 |
| Professional Services | 2,020 | 25,000 | 25,000 | 2,711 | 2,400 |
| Rental & Other Expenses | 229,723 | 273,500 | 273,500 | 198,883 | 269,680 |
| Capital Outlay | - | - | - | - | 1,650 |
| **Total** | **484,395** | **547,606** | **547,606** | **457,520** | **539,390** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**28.2810 Local Food for School Grant**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 11,988 | - | - | - | - |
| **Total** | **11,988** | **-** | **-** | **-** | **-** |

**30.6390 Emergency Relief**

| | | | | | |
|---|---|---|---|---|---|
| Aid to Other Agencies | 3,620 | - | - | - | - |
| **Total** | **3,620** | **-** | **-** | **-** | **-** |

**35.5300 Communication Center Projects**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | - | - | 832 | - |
| Education & Training | - | - | - | 6,757 | - |
| Professional Services | 39,684 | - | - | 245,325 | - |
| Capital Outlay | 389,937 | 375,000 | 375,000 | 94,100 | 280,000 |
| **Total** | **429,621** | **375,000** | **375,000** | **347,014** | **280,000** |

**36.3660 Bell County Communication Center**

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 127,871 | 130,029 | 130,029 | 129,929 | 132,528 |
| Employee Salaries & Wages | 5,259,417 | 4,917,934 | 4,917,934 | 5,460,846 | 5,948,759 |
| Part-time/Temporary | 53,991 | 58,000 | 58,000 | 95,685 | 58,000 |
| Overtime | 819,914 | 400,000 | 400,000 | 878,510 | 400,000 |
| Other Pay Types | 510,879 | 620,992 | 620,992 | 558,826 | 664,892 |
| Benefits | 1,982,854 | 1,915,179 | 1,915,179 | 2,009,078 | 2,035,968 |
| Office Expenses | 11,284 | 15,775 | 15,775 | 5,254 | 13,525 |
| Travel | 20,163 | 19,025 | 19,025 | 17,088 | 18,875 |
| Education & Training | 12,718 | 38,800 | 38,800 | 22,378 | 41,760 |
| Utilities | 131,813 | 134,000 | 134,000 | 132,976 | 135,000 |
| Repair & Maintenance | 57,119 | 82,400 | 82,400 | 54,628 | 82,400 |
| Medical Services | 16,540 | - | - | 15,361 | 32,800 |
| Professional Services | 1,519,576 | 1,666,292 | 1,666,292 | 1,702,198 | 1,928,265 |
| Rental & Other Expenses | 234,688 | 265,183 | 300,183 | 303,514 | 320,890 |
| Road, Repairs & Construction | - | 750 | 750 | - | 750 |
| Capital Outlay | 312,510 | 603,200 | 568,200 | 64,973 | 305,100 |
| Transfers | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| **Total** | **11,116,337** | **10,912,559** | **10,912,559** | **11,496,244** | **12,164,512** |

**37.3700 Bell County Expo/4-H Youth**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | - | 10,000 | 10,000 | - | 10,000 |
| Transfers | 25,700 | - | - | 40,000 | - |
| **Total** | **25,700** | **10,000** | **10,000** | **40,000** | **10,000** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**65.6290 Bell County Cemetery**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 100 | 100 | - | 100 |
| **Total** | **-** | **100** | **100** | **-** | **100** |

**69.4890 Forfeiture of Contraband**

| | | | | | |
|---|---|---|---|---|---|
| Part-time/Temporary | - | 10,000 | 10,000 | - | 10,000 |
| Other Pay Types | 780 | - | - | - | - |
| Benefits | 273 | 2,018 | 2,018 | - | 2,008 |
| Office Expenses | 4,947 | 10,000 | 9,830 | 2,018 | 10,000 |
| Travel | - | 11,000 | 11,000 | 2,057 | 6,108 |
| Education & Training | 8,456 | 15,500 | 15,500 | 3,981 | 15,500 |
| Utilities | 2,168 | 3,500 | 3,500 | 860 | 3,500 |
| Repair & Maintenance | 119 | 10,000 | 10,000 | - | 10,000 |
| Professional Services | 7,211 | 18,200 | 18,200 | 990 | 27,700 |
| Rental & Other Expenses | 408 | 6,750 | 6,750 | 500 | 6,300 |
| Capital Outlay | 84,416 | 56,500 | 58,795 | 26,943 | 1,260 |
| Transfers | 8,625 | - | - | 7,995 | 14,300 |
| **Total** | **117,403** | **143,468** | **145,593** | **45,344** | **106,676** |

**73.7300 Sheriff Federal Forfeiture**

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | - | - | - | - | 5,000 |
| Aid to Other Govt'l Unit | 12,319 | - | - | - | - |
| **Total** | **12,319** | **-** | **-** | **-** | **5,000** |

**76.4880 District Attorney DHS**

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | - | 2,000 | 2,000 | - | 2,000 |
| Rental & Other Expenses | - | 4,000 | 4,000 | - | 4,000 |
| **Total** | **-** | **6,000** | **6,000** | **-** | **6,000** |

**77.7790 Inmate Commissary**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 24,692 | 46,250 | 46,250 | 27,129 | 50,000 |
| Education & Training | 27,600 | 58,000 | 58,000 | 64,400 | 58,000 |
| Utilities | 24,758 | 32,500 | 32,500 | 27,983 | 32,500 |
| Repair & Maintenance | 2,370 | 12,500 | 12,500 | 1,407 | 12,500 |
| Professional Services | 11,663 | 18,750 | 18,750 | 6,771 | 18,750 |
| Rental & Other Expenses | 415,141 | 637,000 | 637,000 | 332,164 | 718,250 |
| Capital Outlay | 356,519 | 85,000 | 85,000 | 31,449 | 85,000 |
| **Total** | **862,743** | **890,000** | **890,000** | **491,303** | **975,000** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 86.4680 Bail Bond

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 427 | 600 | 600 | 429 | - |
| Professional Services | 150 | 1,500 | 1,500 | - | - |
| **Total** | **577** | **2,100** | **2,100** | **429** | **-** |

### 89.4770 County Attorney Hot Check

| | | | | | |
|---|---|---|---|---|---|
| Other Pay Types | 7,305 | - | - | - | - |
| Benefits | 2,210 | - | - | - | - |
| Office Expenses | 64 | 7,000 | 7,000 | 135 | 7,000 |
| Rental & Other Expenses | 1,503 | 3,200 | 3,200 | 764 | 2,700 |
| Transfers | 7,239 | 7,210 | 7,210 | 7,210 | 7,500 |
| **Total** | **18,321** | **17,410** | **17,410** | **8,109** | **17,200** |

### 90.4840 District Attorney Hot Check

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 100 | 100 | - | 100 |
| Travel | - | 500 | 500 | - | 500 |
| Professional Services | - | 500 | 500 | 128 | 500 |
| Rental & Other Expenses | 32 | - | - | 19 | 40 |
| **Total** | **32** | **1,100** | **1,100** | **147** | **1,140** |

### 97.4870 County Attorney Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 50 | 50 | - | 50 |
| Professional Services | - | 1,000 | 1,000 | - | 1,000 |
| **Total** | **-** | **1,050** | **1,050** | **-** | **1,050** |

### 99.9900 Sheriff Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 18 | - | - | - | - |
| Professional Services | - | - | - | 140 | - |
| Rental & Other Expenses | - | 15,000 | 15,000 | 795 | 10,000 |
| Aid to Other Govt'l Unit | - | - | - | 16,425 | - |
| **Total** | **18** | **15,000** | **15,000** | **17,360** | **10,000** |

### 105.7050 Bell County Organized Crime State Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 398 | - | - | - | - |
| Aid to Other Govt'l Unit | 24,982 | - | - | - | - |
| Transfers | 12,491 | - | - | - | - |
| **Total** | **37,871** | **-** | **-** | **-** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 106.7060 Bell County Organized Crime State Operating

| | | | | | |
|---|---|---|---|---|---|
| Part-time/Temporary | 2,480 | - | - | - | - |
| Benefits | 528 | - | - | - | - |
| Education & Training | 255 | - | - | - | - |
| Utilities | 377 | - | - | - | - |
| Repair & Maintenance | 67 | - | - | - | - |
| Professional Services | 13,317 | - | - | - | - |
| Rental & Other Expenses | 2,284 | - | - | - | - |
| Aid to Other Govt'l Unit | 74,197 | - | - | - | - |
| Transfers | 37,098 | - | - | - | - |
| **Total** | **130,603** | **-** | **-** | **-** | **-** |

### 110.7100 District Attorney Federal Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | - | 5 | 5 | - | 5 |
| **Total** | **-** | **5** | **5** | **-** | **5** |

### 112.7120 27th Judicial District

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 17,649 | 18,350 | 18,350 | 18,350 | 18,350 |
| Benefits | 4,903 | 4,400 | 4,400 | 4,400 | 4,400 |
| **Total** | **22,552** | **22,750** | **22,750** | **22,750** | **22,750** |

### 113.6990 Constable Pct. 3 Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | - | 125 | 125 | - | 125 |
| **Total** | **-** | **125** | **125** | **-** | **125** |

### 114.7540 Indigent Health Administration

| | | | | | |
|---|---|---|---|---|---|
| Executive Salaries | 88,153 | 89,671 | 89,671 | 88,710 | 91,362 |
| Employee Salaries & Wages | 314,756 | 319,931 | 319,931 | 316,456 | 326,389 |
| Part-time/Temporary | 20,138 | 22,880 | 22,880 | 17,080 | 24,000 |
| Other Pay Types | 18,275 | 26,868 | 26,868 | 24,769 | 36,920 |
| Benefits | 128,691 | 143,615 | 143,615 | 126,799 | 144,046 |
| Office Expenses | 15,629 | 20,755 | 20,755 | 13,600 | 20,755 |
| Travel | 11,206 | 14,674 | 14,674 | 8,422 | 14,301 |
| Education & Training | 2,967 | 6,600 | 6,600 | 2,316 | 7,900 |
| Utilities | 3,934 | 4,500 | 4,500 | 4,382 | 4,500 |
| Repair & Maintenance | - | 1,000 | 1,000 | - | 1,000 |
| Professional Services | 86,149 | 95,875 | 95,875 | 64,637 | 95,875 |
| Rental & Other Expenses | 4,978 | 6,500 | 6,500 | 6,235 | 6,750 |
| Capital Outlay | 778 | - | - | 151 | 1,500 |
| **Total** | **695,654** | **752,869** | **752,869** | **673,557** | **775,298** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 116.8850 Animal Control Donations

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | 4,000 | 4,000 | - | 3,700 |
| Professional Services | 7,212 | 5,500 | 5,500 | 7,564 | 5,500 |
| Rental & Other Expenses | - | 500 | 500 | - | 6,300 |
| Capital Outlay | 1,000 | - | - | - | - |
| **Total** | **8,212** | **10,000** | **10,000** | **7,564** | **15,500** |

### 118.7000 Constable Pct. 4 Forfeiture

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | - | 25 | 25 | - | 25 |
| **Total** | **-** | **25** | **25** | **-** | **25** |

### 119.6170 Texas Health Institute

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | - | 500 | 500 | - | 1,800 |
| Professional Services | - | 3,500 | 3,500 | 1,710 | - |
| Rental & Other Expenses | 3,988 | 1,000 | 1,000 | 7,047 | 7,500 |
| **Total** | **3,988** | **5,000** | **5,000** | **8,757** | **9,300** |

### 126.7860 Bell County Drug Court Grant

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 31,972 | 35,415 | 35,415 | - | - |
| Part-time/Temporary | - | 16,000 | 16,000 | - | - |
| Other Pay Types | 87 | - | - | - | - |
| Benefits | 6,929 | 15,077 | 15,077 | - | - |
| Travel | 1,249 | 1,992 | 1,992 | - | - |
| Education & Training | 350 | 700 | 700 | - | - |
| Medical Services | 21,194 | 33,909 | 33,909 | - | - |
| Professional Services | 1,976 | 3,084 | 3,084 | - | - |
| Rental & Other Expenses | 720 | - | - | - | - |
| **Total** | **64,477** | **106,177** | **106,177** | **-** | **-** |

### 126.8690 Bell County Drug Court

| | | | | | |
|---|---|---|---|---|---|
| Other Pay Types | 953 | - | - | - | - |
| Medical Services | 4,204 | - | - | - | - |
| Professional Services | - | - | - | 1,800 | - |
| Rental & Other Expenses | 79 | 3,806 | 3,806 | 158 | - |
| Transfers | 1,770 | 11,751 | 11,751 | - | - |
| **Total** | **7,006** | **15,557** | **15,557** | **1,958** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**128.8860 Pre-Trial Diversion Program**

| | | | | | |
|---|---|---|---|---|---|
| Transfers | 31,420 | 28,000 | 28,000 | 32,560 | 29,500 |
| **Total** | **31,420** | **28,000** | **28,000** | **32,560** | **29,500** |

**129.8781 Feral Hog Abatement Program**

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 899 | - | 1,350 | 1,199 | - |
| Capital Outlay | 6,282 | - | 4,175 | 4,150 | - |
| **Total** | **7,181** | **-** | **5,525** | **5,349** | **-** |

**135.8360 Election Designated**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 1,576 | 5,000 | 5,000 | 178 | 2,000 |
| Repair & Maintenance | - | 5,000 | 5,000 | - | 1,000 |
| Professional Services | 645 | - | - | - | - |
| Rental & Other Expenses | - | - | - | 658 | 6,000 |
| Capital Outlay | 6,939 | 10,000 | 10,000 | - | 11,000 |
| **Total** | **9,160** | **20,000** | **20,000** | **836** | **20,000** |

**201.9030 Bell County Veteran's Court Grant**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 31,971 | 35,415 | 35,415 | 36,464 | 36,846 |
| Part-time/Temporary | - | - | - | - | 41,892 |
| Other Pay Types | 87 | - | - | 35 | 491 |
| Benefits | 6,929 | 11,771 | 11,771 | 7,506 | 20,561 |
| Office Expenses | 1,998 | 2,400 | 2,400 | 1,213 | 2,790 |
| Travel | 2,069 | 1,992 | 1,992 | 952 | 1,992 |
| Education & Training | 700 | 700 | 700 | 700 | 700 |
| Medical Services | 4,688 | 23,210 | 23,210 | - | 18,128 |
| Professional Services | 2,286 | 3,084 | 3,084 | 2,350 | 3,084 |
| Capital Outlay | - | - | - | - | 3,000 |
| Transfers | - | - | - | - | 10,516 |
| **Total** | **50,728** | **78,572** | **78,572** | **49,220** | **140,000** |

**201.9300 Bell County Veteran's Court**

| | | | | | |
|---|---|---|---|---|---|
| Other Pay Types | 953 | - | - | - | - |
| Office Expenses | 66 | - | - | - | - |
| Medical Services | 3,924 | - | - | - | - |
| Rental & Other Expenses | 378 | 6,172 | 6,172 | 258 | - |
| **Total** | **5,321** | **6,172** | **6,172** | **258** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 203.9420 Veterans Financial Assist Grant Fund

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 7,093 | 38,314 | 38,314 | 38,822 | 45,185 |
| Other Pay Types | - | - | - | - | 264 |
| Benefits | 1,765 | 15,253 | 15,253 | 14,619 | 17,783 |
| Office Expenses | 609 | 6,214 | 6,214 | 1,203 | 2,700 |
| Rental & Other Expenses | 360 | - | - | - | - |
| Capital Outlay | 444 | - | - | - | 800 |
| Assistance to Clients | 94,851 | 265,714 | 265,714 | 310,000 | 308,328 |
| Transfers | - | 17,362 | 17,362 | 21,880 | 24,940 |
| **Total** | **105,122** | **342,857** | **342,857** | **386,524** | **400,000** |

### 204.9800 Rifle-Resistant Body Armor Grant

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | - | - | 26,964 | 26,964 | - |
| **Total** | **-** | **-** | **26,964** | **26,964** | **-** |

### 205.9660 American Rescue Plan Funding

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 23,495 | 50,000 | 50,000 | 26,918 | - |
| Rental & Other Expenses | 2,394,360 | 840,000 | 840,000 | 1,155,128 | - |
| Transfers | 294,002 | - | - | 670,033 | - |
| **Total** | **2,711,857** | **890,000** | **890,000** | **1,852,079** | **-** |

### 209.9810 Regional Habitat Conservation Plan

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 211,750 | 467,900 | 467,900 | - | - |
| Road, Repairs & Construction | (872) | - | - | - | - |
| **Total** | **210,878** | **467,900** | **467,900** | **-** | **-** |

### 210.3880 Diversion Center Grant

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 48,703 | 133,679 | 133,679 | 70,432 | 136,418 |
| Overtime | - | - | - | 330 | - |
| Other Pay Types | 6,318 | - | - | 3,659 | 6,783 |
| Benefits | 16,878 | 45,451 | 45,451 | 23,533 | 45,877 |
| Utilities | - | - | - | 24,986 | 30,000 |
| Professional Services | 228,101 | 175,000 | 175,000 | 212,000 | 235,484 |
| **Total** | **300,000** | **354,130** | **354,130** | **334,940** | **454,562** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**210.9990 Diversion Center**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | - | - | - | 3,215 | - |
| Overtime | 1,607 | - | - | 3,030 | - |
| Other Pay Types | - | - | - | 215 | - |
| Benefits | 332 | - | - | 1,068 | - |
| Professional Services | 520,221 | - | - | 522,741 | 244,096 |
| Rental & Other Expenses | 7,786 | - | - | 16,469 | 30,000 |
| Transfers | - | 62,000 | 62,000 | - | - |
| **Total** | **529,946** | **62,000** | **62,000** | **546,738** | **274,096** |

**211.3890 COPS Grant**

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 227 | - | - | - | - |
| Repair & Maintenance | - | - | - | 520 | - |
| Professional Services | 5,850 | - | - | 49,055 | - |
| Rental & Other Expenses | 23,040 | - | - | 7,140 | - |
| Capital Outlay | 779,293 | 1,030,000 | 1,030,000 | 998,271 | - |
| **Total** | **808,410** | **1,030,000** | **1,030,000** | **1,054,986** | **-** |

**212.3895 Mental Health Court Grant**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 87,000 | 125,569 | 125,569 | 131,470 | - |
| Other Pay Types | - | - | - | 489 | - |
| Benefits | 22,241 | 43,328 | 43,328 | 33,520 | - |
| Travel | 2,425 | 2,988 | 2,988 | 3,723 | - |
| Education & Training | 2,528 | 3,198 | 3,198 | 2,364 | - |
| Utilities | - | 3,401 | 3,401 | - | - |
| Medical Services | 3,745 | 48,200 | 48,200 | 11,190 | - |
| Professional Services | 330 | 6,000 | 6,000 | 4,640 | - |
| Rental & Other Expenses | 440 | 3,749 | 3,749 | 708 | - |
| Capital Outlay | 695 | - | - | - | - |
| **Total** | **119,404** | **236,433** | **236,433** | **188,104** | **-** |

**230.5570 Hotel Occupancy Tax**

| | | | | | |
|---|---|---|---|---|---|
| Aid to Other Govt'l Unit | 257,035 | 379,900 | 379,900 | 249,628 | 271,300 |
| Aid to Other Agencies | 30,597 | 35,000 | 35,000 | 31,599 | 40,000 |
| Transfers | 1,420,738 | 1,819,790 | 1,819,790 | 1,297,269 | 1,325,000 |
| **Total** | **1,708,370** | **2,234,690** | **2,234,690** | **1,578,496** | **1,636,300** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**240.8600 Justice Court Technology JP Pct. 1**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 471 | - | - | 424 | - |
| Capital Outlay | 55 | 7,400 | 7,400 | - | 2,900 |
| **Total** | **526** | **7,400** | **7,400** | **424** | **2,900** |

**241.8610 Justice Court Technology JP Pct. 2**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 456 | 500 | 500 | 450 | 500 |
| Capital Outlay | 2,679 | 1,675 | 1,675 | 1,400 | 2,875 |
| **Total** | **3,135** | **2,175** | **2,175** | **1,850** | **3,375** |

**242.8620 Justice Court Technology JP Pct. 3-1**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 419 | - | - | 374 | - |
| Capital Outlay | 1,783 | - | - | 2,559 | - |
| **Total** | **2,202** | **-** | **-** | **2,933** | **-** |

**243.8630 Justice Court Technology JP Pct. 3-2**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 387 | - | - | 324 | 500 |
| Repair & Maintenance | 173 | - | - | 241 | 250 |
| Capital Outlay | 5,077 | - | - | - | 2,560 |
| **Total** | **5,637** | **-** | **-** | **565** | **3,310** |

**244.8640 Justice Court Technology JP Pct. 4-1**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 1,501 | - | - | 1,513 | 1,500 |
| Repair & Maintenance | 203 | - | - | - | 200 |
| **Total** | **1,704** | **-** | **-** | **1,513** | **1,700** |

**245.8650 Justice Court Technology JP Pct. 4-2**

| | | | | | |
|---|---|---|---|---|---|
| Utilities | 376 | - | - | 226 | 376 |
| Capital Outlay | 38 | - | - | - | 38 |
| **Total** | **414** | **-** | **-** | **226** | **414** |

**250.7900 County & District Court Technology Fee**

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | 1,747 | 8,840 | 11,640 | 3,462 | 18,570 |
| **Total** | **1,747** | **8,840** | **11,640** | **3,462** | **18,570** |

**251.7910 Court Records Preservation Fee**

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | - | - | - | 13,459 | - |
| **Total** | **-** | **-** | **-** | **13,459** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

### 252.8660 District Court Technology

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | 1,958 | - | - | - | 5,000 |
| **Total** | **1,958** | **-** | **-** | **-** | **5,000** |

### 253.8840 Electronic Filing Transaction Fee

| | | | | | |
|---|---|---|---|---|---|
| Repair & Maintenance | - | - | - | 421 | - |
| Capital Outlay | - | - | - | 74 | - |
| **Total** | **-** | **-** | **-** | **495** | **-** |

### 281.9450 Bell County Record Management

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 12,997 | 615,000 | 615,000 | 630,309 | 15,000 |
| Professional Services | 18,331 | 10,600 | 10,600 | - | 11,118 |
| **Total** | **31,328** | **625,600** | **625,600** | **630,309** | **26,118** |

### 282.9490 County Clerk Record Management

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 649,152 | 943,768 | 943,768 | 745,296 | 691,204 |
| **Total** | **649,152** | **943,768** | **943,768** | **745,296** | **691,204** |

### 285.9981 Criminal Justice Grant Program

| | | | | | |
|---|---|---|---|---|---|
| Capital Outlay | 45,482 | - | 11,200 | 11,200 | - |
| Transfers | - | - | 677 | 677 | - |
| **Total** | **45,482** | **-** | **11,877** | **11,877** | **-** |

### 286.9982 Solid Waste Grant - Illegal Dumping

| | | | | | |
|---|---|---|---|---|---|
| Office Expenses | 175 | - | - | - | - |
| Road, Repairs & Construction | 2,279 | - | - | - | - |
| Capital Outlay | 7,955 | - | - | - | - |
| **Total** | **10,409** | **-** | **-** | **-** | **-** |

### 287.9983 Solid Waste Grant - Tire Recycle Event

| | | | | | |
|---|---|---|---|---|---|
| Rental & Other Expenses | 10,000 | - | 20,000 | 20,000 | - |
| **Total** | **10,000** | **-** | **20,000** | **20,000** | **-** |

### 288.9984 State and Local Cybersecurity Grant - Cybersecurity Infrastructure Integrity Audit

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 31,500 | 31,500 | 31,500 | - | - |
| **Total** | **31,500** | **31,500** | **31,500** | **-** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|

**289.9985 State and Local Cybersecurity Grant - Incident Response Plan**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 34,650 | 34,650 | 34,650 | - | - |
| **Total** | **34,650** | **34,650** | **34,650** | **-** | **-** |

**290.9986 State and Local Cybersecurity Grant - Specialized Cybersecurity Training**

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | 20,930 | 20,930 | 20,930 | - | - |
| **Total** | **20,930** | **20,930** | **20,930** | **-** | **-** |

**291.9987 State and Local Cybersecurity Grant - MFA and MDM**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 25,200 | 25,200 | 25,200 | - | - |
| **Total** | **25,200** | **25,200** | **25,200** | **-** | **-** |

**292.9988 State and Local Cybersecurity Grant - Emergency Communications Cybersecurity Infrastructure**

| | | | | | |
|---|---|---|---|---|---|
| Professional Services | 7,766 | - | - | - | - |
| Capital Outlay | 365,830 | 339,910 | 339,910 | - | - |
| **Total** | **373,596** | **339,910** | **339,910** | **-** | **-** |

**294.9010 Juvenile Services Grant**

| | | | | | |
|---|---|---|---|---|---|
| Education & Training | 3,006 | - | - | - | - |
| Repair & Maintenance | 1,196 | - | - | - | - |
| Capital Outlay | 1,748 | - | - | - | - |
| **Total** | **5,950** | **-** | **-** | **-** | **-** |

**295.9015 Opioid Settlement**

| | | | | | |
|---|---|---|---|---|---|
| Employee Salaries & Wages | 2,724 | - | 36,125 | 36,464 | - |
| Other Pay Types | - | - | 180 | 35 | - |
| Benefits | 571 | - | 7,645 | 7,506 | - |
| Medical Services | 3,765 | - | 41,870 | 30,913 | - |
| Professional Services | 160 | - | 3,685 | 1,360 | - |
| Rental & Other Expenses | 480 | - | 4,610 | 2,172 | - |
| **Total** | **7,700** | **-** | **94,115** | **78,450** | **-** |

**296.9020 Juvenile Justice Truancy Prevention Grant**

| | | | | | |
|---|---|---|---|---|---|
| Medical Services | - | - | 16,407 | 16,407 | - |
| **Total** | **-** | **-** | **16,407** | **16,407** | **-** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **297.9025 Multisystemic Therapy Grant** | | | | | |
| Professional Services | - | - | 281,180 | 281,180 | 272,128 |
| Total | **-** | **-** | **281,180** | **281,180** | **272,128** |
| **298.9035 Crime Victim Program Grant** | | | | | |
| Employee Salaries & Wages | - | - | 43,472 | 43,472 | - |
| Benefits | - | - | 14,898 | 14,898 | - |
| Office Expenses | - | - | 15,111 | 285 | - |
| Travel | - | - | 4,627 | 2,558 | - |
| Education & Training | - | - | - | 1,775 | - |
| Medical Services | - | - | 17,280 | 4,720 | - |
| Professional Services | - | - | - | 6,000 | - |
| Total | **-** | **-** | **95,388** | **73,708** | **-** |
| **299.9040 HAVA Grant** | | | | | |
| Office Expenses | - | - | 23,678 | 23,678 | - |
| Capital Outlay | - | - | 28,322 | 28,322 | - |
| Total | **-** | **-** | **52,000** | **52,000** | **-** |
| **300.9993 Bullet-Resistant Components Grant** | | | | | |
| Capital Outlay | - | - | - | - | 285,687 |
| Total | - | - | - | - | 285,687 |
| **381.3810 LEOSE County Attorney** | | | | | |
| Education & Training | 1,000 | - | - | - | 1,000 |
| Total | **1,000** | **-** | **-** | **-** | **1,000** |
| **382.3820 LEOSE District Attorney** | | | | | |
| Education & Training | 1,150 | - | - | 1,000 | 1,700 |
| Total | **1,150** | **-** | **-** | **1,000** | **1,700** |
| **383.3830 LEOSE Constable #1** | | | | | |
| Education & Training | - | - | - | - | 1,000 |
| Professional Services | 629 | - | - | - | 750 |
| Total | **629** | **-** | **-** | **-** | **1,750** |

# Bell County FY2026-2027 Budget
## Special Revenue Funds Budget Expenditures

| Special Revenue Funds | FY25 Actual | FY26 Adopted | FY26 Amended | FY26 Proj. Actual | FY27 Proposed |
|---|---|---|---|---|---|
| **384.3840 LEOSE Constable #2** | | | | | |
| Travel | - | - | - | 1,158 | - |
| Education & Training | 900 | - | - | 550 | 3,000 |
| **Total** | **900** | **-** | **-** | **1,708** | **3,000** |
| **385.3850 LEOSE Constable #3** | | | | | |
| Education & Training | 1,351 | - | - | 225 | - |
| **Total** | **1,351** | **-** | **-** | **225** | **-** |
| **387.3870 LEOSE Sheriff** | | | | | |
| Travel | 400 | - | - | 816 | - |
| Education & Training | 12,048 | - | - | 26,938 | 50,000 |
| Capital Outlay | - | - | - | 8,111 | - |
| **Total** | **12,448** | **-** | **-** | **35,865** | **50,000** |
| **TOTAL ALL OTHER FUNDS** | **30,522,073** | **34,051,022** | **34,659,403** | **33,266,296** | **31,108,919** |
| **TOTAL EXPENDITURES - ALL FUNDS** | **218,325,800** | **234,779,982** | **239,132,648** | **227,422,443** | **238,066,313** |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4011 | Commissioner Precinct 1 | 102 - Commissioner | 1.0 | EO | | 107,027 |
| 10 General Fund | 4012 | Commissioner Precinct 2 | 102 - Commissioner | 1.0 | EO | | 107,027 |
| 10 General Fund | 4013 | Commissioner Precinct 3 | 102 - Commissioner | 1.0 | EO | | 107,027 |
| 10 General Fund | 4014 | Commissioner Precinct 4 | 102 - Commissioner | 1.0 | EO | | 107,027 |
| 10 General Fund | 4020 | County Judge | 101 - County Judge | 1.0 | EO | | 187,947 |
| 10 General Fund | 4020 | County Judge | 755 - Admin. Assistant III - County Judge | 1.0 | Group 206 | Step 11 | 55,671 |
| 10 General Fund | 4025 | County Administrative Services | 130 - Director - Administrative Services | 1.0 | Group 265 | Step 04 | 111,051 |
| 10 General Fund | 4025 | County Administrative Services | 225 - Public Information Officer | 1.0 | Group 259 | Step 06 | 86,217 |
| 10 General Fund | 4025 | County Administrative Services | 870 - Grant Administrator | 2.0 | Group 259 | Step 04 | 82,869 |
| 10 General Fund | 4030 | County Clerk | 105 - County Clerk | 1.0 | EO | | 117,227 |
| 10 General Fund | 4030 | County Clerk | 308 - Supervisor Deputy Clerk | 2.0 | Group 209 | Step 07 | 59,553 |
| 10 General Fund | 4030 | County Clerk | 308 - Supervisor Deputy Clerk | 2.0 | Group 209 | Step 08 | 60,741 |
| 10 General Fund | 4030 | County Clerk | 720 - Deputy Clerk I | 2.0 | Group 203 | Step 01 | 39,462 |
| 10 General Fund | 4030 | County Clerk | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 03 | 41,053 |
| 10 General Fund | 4030 | County Clerk | 721 - Deputy Clerk II | 6.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4030 | County Clerk | 721 - Deputy Clerk II | 5.0 | Group 205 | Step 03 | 45,254 |
| 10 General Fund | 4030 | County Clerk | 722 - Deputy Clerk III | 4.0 | Group 207 | Step 01 | 47,969 |
| 10 General Fund | 4030 | County Clerk | 723 - Deputy Clerk Chief | 1.0 | Group 213 | Step 11 | 78,329 |
| 10 General Fund | 4210 | Truancy Court | 235 - Truancy Master | 1.0 | Group 254 | Step 01 | 61,185 |
| 10 General Fund | 4210 | Truancy Court | 614 - Truancy Court Coordinator | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4260 | Co. Court at Law #1 | 106 - Court at Law Judge #1 | 1.0 | EO | | 212,125 |
| 10 General Fund | 4260 | Co. Court at Law #1 | 612 - Court Coordinator | 1.0 | Group 251 | Step 02 | 53,910 |
| 10 General Fund | 4260 | Co. Court at Law #1 | 612 - Court Coordinator | 1.0 | Group 251 | Step 04 | 56,089 |
| 10 General Fund | 4260 | Co. Court at Law #1 | 612 - Court Coordinator | 1.0 | Group 251 | Step 11 | 64,428 |
| 10 General Fund | 4260 | Co. Court at Law #1 | 719 - Court Reporter | 1.0 | Group 215 | Step 01 | 94,942 |
| 10 General Fund | 4270 | Co. Court at Law #2 | 107 - Court at Law Judge #2 | 1.0 | EO | | 234,000 |
| 10 General Fund | 4270 | Co. Court at Law #2 | 712 - Assistant to Judge | 1.0 | Group 206 | Step 07 | 51,428 |
| 10 General Fund | 4270 | Co. Court at Law #2 | 719 - Court Reporter | 1.0 | Group 215 | Step 01 | 94,942 |
| 10 General Fund | 4280 | Guardian Ad Litem | 117 - Director - Guardian Ad Litem | 1.0 | Group 261 | Step 02 | 87,815 |
| 10 General Fund | 4280 | Guardian Ad Litem | 203 - Assistant Guardian Ad Litem | 1.0 | Group 255 | Step 01 | 64,244 |
| 10 General Fund | 4280 | Guardian Ad Litem | 203 - Assistant Guardian Ad Litem | 5.0 | Group 255 | Step 02 | 65,529 |
| 10 General Fund | 4290 | Co. Court at Law #3 | 108 - Court at Law Judge #3 | 1.0 | EO | | 207,750 |
| 10 General Fund | 4290 | Co. Court at Law #3 | 612 - Court Coordinator | 1.0 | Group 251 | Step 02 | 53,910 |
| 10 General Fund | 4290 | Co. Court at Law #3 | 612 - Court Coordinator | 1.0 | Group 251 | Step 05 | 57,211 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4290 | Co. Court at Law #3 | 719 - Court Reporter | 1.0 | Group 215 | Step 01 | 94,942 |
| 10 General Fund | 4360 | 27th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4360 | 27th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4370 | 146th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4370 | 146th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4380 | 169th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4380 | 169th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4390 | 264th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4390 | 264th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4400 | 426th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4400 | 426th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4440 | 478th District Court | 125 - District Judge | 1.0 | EO | | 25,000 |
| 10 General Fund | 4440 | 478th District Court | 719 - Court Reporter | 1.0 | Group 215 | Step 09 | 111,235 |
| 10 General Fund | 4500 | District Clerk | 124 - District Clerk | 1.0 | EO | | 117,227 |
| 10 General Fund | 4500 | District Clerk | 308 - Supervisor Deputy Clerk | 2.0 | Group 209 | Step 09 | 61,951 |
| 10 General Fund | 4500 | District Clerk | 310 - Assistant Chief Deputy Clerk | 1.0 | Group 213 | Step 02 | 65,557 |
| 10 General Fund | 4500 | District Clerk | 720 - Deputy Clerk I | 3.0 | Group 203 | Step 01 | 39,462 |
| 10 General Fund | 4500 | District Clerk | 721 - Deputy Clerk II | 7.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4500 | District Clerk | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 4500 | District Clerk | 721 - Deputy Clerk II | 4.0 | Group 205 | Step 03 | 45,254 |
| 10 General Fund | 4500 | District Clerk | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 04 | 46,166 |
| 10 General Fund | 4500 | District Clerk | 722 - Deputy Clerk III | 1.0 | Group 207 | Step 01 | 47,969 |
| 10 General Fund | 4500 | District Clerk | 723 - Deputy Clerk Chief | 1.0 | Group 213 | Step 10 | 76,781 |
| 10 General Fund | 4550 | J. P. / Precinct #1 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4550 | J. P. / Precinct #1 | 713 - Assistant to Justice of the Peace | 1.0 | Group 206 | Step 01 | 45,678 |
| 10 General Fund | 4550 | J. P. / Precinct #1 | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 713 - Assistant to Justice of the Peace | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 05 | 47,078 |
| 10 General Fund | 4560 | J. P. / Precinct #2 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 06 | 48,033 |
| 10 General Fund | 4570 | J. P. / Prec. #3 Pl 1 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4570 | J. P. / Prec. #3 Pl 1 | 713 - Assistant to Justice of the Peace | 1.0 | Group 206 | Step 03 | 47,524 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4570 | J. P. / Prec. #3 Pl 1 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4570 | J. P. / Prec. #3 Pl 1 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 04 | 46,166 |
| 10 General Fund | 4580 | J. P. / Prec. #3 Pl 2 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4580 | J. P. / Prec. #3 Pl 2 | 713 - Assistant to Justice of the Peace | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 4580 | J. P. / Prec. #3 Pl 2 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4580 | J. P. / Prec. #3 Pl 2 | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 4590 | J. P. / Prec. #4 Pl 1 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4590 | J. P. / Prec. #4 Pl 1 | 713 - Assistant to Justice of the Peace | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 4590 | J. P. / Prec. #4 Pl 1 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4590 | J. P. / Prec. #4 Pl 1 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 4590 | J. P. / Prec. #4 Pl 1 | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 06 | 48,033 |
| 10 General Fund | 4600 | J. P. / Prec. #4 Pl 2 | 131 - Justice of the Peace | 1.0 | EO | | 91,600 |
| 10 General Fund | 4600 | J. P. / Prec. #4 Pl 2 | 721 - Deputy Clerk II | 4.0 | Group 205 | Step 05 | 47,078 |
| 10 General Fund | 4640 | Mental Health Indigent Defense | 625 - Social Worker | 1.0 | Group 257 | Step 02 | 72,246 |
| 10 General Fund | 4640 | Mental Health Indigent Defense | 625 - Social Worker | 1.0 | Group 257 | Step 04 | 75,165 |
| 10 General Fund | 4650 | Co. Court Coordinator | 612 - Court Coordinator | 1.0 | Group 251 | Step 09 | 61,926 |
| 10 General Fund | 4650 | Co. Court Coordinator | 718 - Assistant Court Coordinator | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4650 | Co. Court Coordinator | 718 - Assistant Court Coordinator | 1.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 4650 | Co. Court Coordinator | 718 - Assistant Court Coordinator | 2.0 | Group 205 | Step 05 | 47,078 |
| 10 General Fund | 4650 | Co. Court Coordinator | 718 - Assistant Court Coordinator | 1.0 | Group 205 | Step 09 | 50,982 |
| 10 General Fund | 4660 | Pretrial Services | 122 - Director - Pretrial Services | 1.0 | Group 261 | Step 04 | 91,362 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 2.0 | Group 206 | Step 01 | 45,678 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 2.0 | Group 206 | Step 02 | 46,612 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 1.0 | Group 206 | Step 03 | 47,524 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 5.0 | Group 206 | Step 05 | 49,433 |
| 10 General Fund | 4660 | Pretrial Services | 602 - Bondsman | 1.0 | Group 206 | Step 06 | 50,430 |
| 10 General Fund | 4660 | Pretrial Services | 732 - Office Supervisor | 1.0 | Group 209 | Step 09 | 61,951 |
| 10 General Fund | 4660 | Pretrial Services | 732 - Office Supervisor | 1.0 | Group 209 | Step 11 | 64,454 |
| 10 General Fund | 4670 | Dist. Court Coordinator | 408 - Admin. Operations Manager - Dist. Court | 1.0 | Group 257 | Step 02 | 72,246 |
| 10 General Fund | 4670 | Dist. Court Coordinator | 612 - Court Coordinator | 4.0 | Group 251 | Step 01 | 52,853 |
| 10 General Fund | 4670 | Dist. Court Coordinator | 612 - Court Coordinator | 2.0 | Group 251 | Step 04 | 56,089 |
| 10 General Fund | 4670 | Dist. Court Coordinator | 612 - Court Coordinator | 2.0 | Group 251 | Step 05 | 57,211 |
| 10 General Fund | 4670 | Dist. Court Coordinator | 612 - Court Coordinator | 3.0 | Group 251 | Step 07 | 59,522 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4670 | Dist. Court Coordinator | 719 - Court Reporter | 2.0 | Group 215 | Step 05 | 102,749 |
| 10 General Fund | 4690 | Veteran's Service Office | 220 - Veteran Services Officer | 1.0 | Group 258 | Step 01 | 74,371 |
| 10 General Fund | 4690 | Veteran's Service Office | 221 - Assistant Veteran Services Officer | 1.0 | Group 205 | Step 03 | 45,254 |
| 10 General Fund | 4750 | County Attorney | 103 - County Attorney | 1.0 | EO | | 203,137 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 1.0 | Group 261 | Step 03 | 89,571 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 1.0 | Group 261 | Step 05 | 93,189 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 2.0 | Group 261 | Step 06 | 95,053 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 4.0 | Group 261 | Step 07 | 96,954 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 1.0 | Group 261 | Step 09 | 100,871 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 2.0 | Group 261 | Step 11 | 104,947 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 4.0 | Group 261 | Step 12 | 107,046 |
| 10 General Fund | 4750 | County Attorney | 400 - County Staff Attorney | 1.0 | Group 261 | Step 13 | 109,187 |
| 10 General Fund | 4750 | County Attorney | 407 - Senior County Attorney | 1.0 | Group 269 | Step 04 | 134,984 |
| 10 General Fund | 4750 | County Attorney | 416 - Crime Victim Coordinator | 1.0 | Group 208 | Step 12 | 62,608 |
| 10 General Fund | 4750 | County Attorney | 422 - Investigator | 1.0 | Group 314 | Step 06 | 78,223 |
| 10 General Fund | 4750 | County Attorney | 422 - Investigator | 1.0 | Group 314 | Step 08 | 81,385 |
| 10 General Fund | 4750 | County Attorney | 422 - Investigator | 2.0 | Group 314 | Step 09 | 82,997 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 01 | 41,435 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 03 | 43,090 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 04 | 43,960 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 06 | 45,742 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 07 | 46,675 |
| 10 General Fund | 4750 | County Attorney | 729 - Legal Assistant II | 1.0 | Group 204 | Step 09 | 48,542 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 01 | 45,678 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 07 | 51,428 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 2.0 | Group 206 | Step 08 | 52,467 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 09 | 53,507 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 2.0 | Group 206 | Step 10 | 54,589 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 11 | 55,671 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 13 | 57,920 |
| 10 General Fund | 4750 | County Attorney | 730 - Legal Assistant III | 3.0 | Group 206 | Step 14 | 59,087 |
| 10 General Fund | 4750 | County Attorney | 731 - Office Manager | 1.0 | Group 209 | Step 13 | 67,043 |
| 10 General Fund | 4750 | County Attorney | 845 - Chief Investigator I | 1.0 | Group 354 | Step 04 | 87,012 |
| 10 General Fund | 4820 | District Attorney | 123 - District Attorney | 1.0 | EO | | 25,000 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 1.0 | Group 264 | Step 05 | 107,879 |
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 1.0 | Group 264 | Step 08 | 114,483 |
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 9.0 | Group 264 | Step 09 | 116,772 |
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 1.0 | Group 264 | Step 10 | 119,107 |
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 4.0 | Group 264 | Step 11 | 121,489 |
| 10 General Fund | 4820 | District Attorney | 405 - District Staff Attorney | 4.0 | Group 264 | Step 13 | 126,397 |
| 10 General Fund | 4820 | District Attorney | 409 - Senior District Attorney | 1.0 | Group 271 | Step 07 | 157,929 |
| 10 General Fund | 4820 | District Attorney | 416 - Crime Victim Coordinator | 1.0 | Group 208 | Step 01 | 50,367 |
| 10 General Fund | 4820 | District Attorney | 416 - Crime Victim Coordinator | 1.0 | Group 208 | Step 05 | 54,504 |
| 10 General Fund | 4820 | District Attorney | 416 - Crime Victim Coordinator | 1.0 | Group 208 | Step 15 | 66,449 |
| 10 General Fund | 4820 | District Attorney | 416 - Crime Victim Coordinator | 1.0 | Group 208 | Step 18 | 70,522 |
| 10 General Fund | 4820 | District Attorney | 422 - Investigator | 2.0 | Group 314 | Step 06 | 78,223 |
| 10 General Fund | 4820 | District Attorney | 422 - Investigator | 1.0 | Group 314 | Step 07 | 79,772 |
| 10 General Fund | 4820 | District Attorney | 422 - Investigator | 2.0 | Group 314 | Step 08 | 81,385 |
| 10 General Fund | 4820 | District Attorney | 441 - Investigator - Overhire | 1.0 | Group 314 | Step 08 | - |
| 10 General Fund | 4820 | District Attorney | 444 - District Staff Attorney - Overhire | 1.0 | Group 264 | Step 09 | - |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 2.0 | Group 206 | Step 01 | 45,678 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 3.0 | Group 206 | Step 02 | 46,612 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 4.0 | Group 206 | Step 03 | 47,524 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 2.0 | Group 206 | Step 05 | 49,433 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 06 | 50,430 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 08 | 52,467 |
| 10 General Fund | 4820 | District Attorney | 730 - Legal Assistant III | 1.0 | Group 206 | Step 12 | 56,795 |
| 10 General Fund | 4820 | District Attorney | 732 - Office Supervisor | 1.0 | Group 209 | Step 09 | 61,951 |
| 10 General Fund | 4820 | District Attorney | 846 - Chief Investigator II | 1.0 | Group 356 | Step 03 | 94,050 |
| 10 General Fund | 4900 | Elections/Voter Registration | 470 - Elections Technician | 1.0 | Group 209 | Step 11 | 64,454 |
| 10 General Fund | 4900 | Elections/Voter Registration | 720 - Deputy Clerk I | 2.0 | Group 203 | Step 01 | 39,462 |
| 10 General Fund | 4900 | Elections/Voter Registration | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 03 | 41,053 |
| 10 General Fund | 4900 | Elections/Voter Registration | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 04 | 46,166 |
| 10 General Fund | 4900 | Elections/Voter Registration | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 09 | 50,982 |
| 10 General Fund | 4900 | Elections/Voter Registration | 723 - Deputy Clerk Chief | 1.0 | Group 213 | Step 01 | 64,263 |
| 10 General Fund | 4900 | Elections/Voter Registration | 724 - Elections Administrator | 1.0 | Group 266 | Step 03 | 114,318 |
| 10 General Fund | 4900 | Elections/Voter Registration | 865 - Elections System Technician | 1.0 | Group 211 | Step 05 | 63,096 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4920 | Associate Courts | 150 - Associate Judge | 2.0 | AP | | 157,500 |
| 10 General Fund | 4930 | Magistration Court | 151 - Magistrate Judge | 1.0 | AP | | 100,000 |
| 10 General Fund | 4930 | Magistration Court | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4950 | County Auditor | 104 - County Auditor | 1.0 | AP | | 158,932 |
| 10 General Fund | 4950 | County Auditor | 207 - Senior Assistant Auditor | 1.0 | Group 258 | Step 05 | 80,501 |
| 10 General Fund | 4950 | County Auditor | 207 - Senior Assistant Auditor | 1.0 | Group 258 | Step 07 | 83,752 |
| 10 General Fund | 4950 | County Auditor | 209 - Assistant Auditor | 2.0 | Group 256 | Step 05 | 73,017 |
| 10 General Fund | 4950 | County Auditor | 209 - Assistant Auditor | 1.0 | Group 256 | Step 07 | 75,967 |
| 10 General Fund | 4950 | County Auditor | 211 - First Assistant Auditor | 1.0 | Group 264 | Step 02 | 101,656 |
| 10 General Fund | 4950 | County Auditor | 250 - Budget Administrator | 1.0 | Group 262 | Step 02 | 92,206 |
| 10 General Fund | 4950 | County Auditor | 260 - Purchasing Administrator | 1.0 | Group 262 | Step 02 | 92,206 |
| 10 General Fund | 4950 | County Auditor | 261 - Contract Specialist | 1.0 | Group 258 | Step 01 | 74,370 |
| 10 General Fund | 4950 | County Auditor | 307 - Supervisor Accounts Payable | 1.0 | Group 212 | Step 10 | 73,132 |
| 10 General Fund | 4950 | County Auditor | 318 - Supervisor Payroll-Personnel | 1.0 | Group 213 | Step 10 | 76,781 |
| 10 General Fund | 4950 | County Auditor | 707 - Payroll Specialist | 1.0 | Group 207 | Step 04 | 50,897 |
| 10 General Fund | 4950 | County Auditor | 707 - Payroll Specialist | 1.0 | Group 207 | Step 18 | 67,149 |
| 10 General Fund | 4950 | County Auditor | 708 - Procurement Coordinator | 1.0 | Group 209 | Step 01 | 52,870 |
| 10 General Fund | 4950 | County Auditor | 711 - P-Card Specialist | 1.0 | Group 209 | Step 10 | 63,181 |
| 10 General Fund | 4950 | County Auditor | 715 - Accounting Assistant | 1.0 | Group 207 | Step 05 | 51,894 |
| 10 General Fund | 4950 | County Auditor | 739 - Purchasing Specialist | 1.0 | Group 211 | Step 16 | 78,457 |
| 10 General Fund | 4950 | County Auditor | 740 - Administrative Assistant I | 1.0 | Group 204 | Step 10 | 49,518 |
| 10 General Fund | 4960 | Human Resource | 208 - Director - Human Resources | 1.0 | Group 268 | Step 02 | 123,564 |
| 10 General Fund | 4960 | Human Resource | 727 - Human Resources Coordinator | 3.0 | Group 209 | Step 02 | 53,931 |
| 10 General Fund | 4960 | Human Resource | 727 - Human Resources Coordinator | 1.0 | Group 209 | Step 04 | 56,095 |
| 10 General Fund | 4970 | County Treasurer | 109 - County Treasurer | 1.0 | EO | | 40,581 |
| 10 General Fund | 4970 | County Treasurer | 701 - Assistant Treasurer | 1.0 | Group 210 | Step 02 | 56,626 |
| 10 General Fund | 4970 | County Treasurer | 702 - Accounting Clerk | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 4970 | County Treasurer | 703 - First Assistant Treasurer | 1.0 | Group 257 | Step 04 | 75,165 |
| 10 General Fund | 4970 | County Treasurer | 704 - Accounting Clerk Senior | 1.0 | Group 206 | Step 05 | 49,433 |
| 10 General Fund | 4970 | County Treasurer | 704 - Accounting Clerk Senior | 2.0 | Group 206 | Step 06 | 50,430 |
| 10 General Fund | 4970 | County Treasurer | 737 - Cashier | 2.0 | Group 201 | Step 01 | 35,813 |
| 10 General Fund | 4970 | County Treasurer | 737 - Cashier | 1.0 | Group 201 | Step 05 | 38,740 |
| 10 General Fund | 4970 | County Treasurer | 737 - Cashier | 1.0 | Group 201 | Step 06 | 39,525 |
| 10 General Fund | 4980 | Project Management | 128 - Director - Contract Management | 1.0 | Group 265 | Step 09 | 122,610 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 4980 | Project Management | 129 - Manager - Capital Projects | 1.0 | Group 263 | Step 06 | 104,797 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 137 - Tax Assessor/Collector | 1.0 | EO | | 117,227 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 303 - Deputy Clerk Office Manager | 1.0 | Group 211 | Step 02 | 59,447 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 303 - Deputy Clerk Office Manager | 3.0 | Group 211 | Step 03 | 60,657 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 303 - Deputy Clerk Office Manager | 1.0 | Group 211 | Step 04 | 61,866 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 308 - Supervisor Deputy Clerk | 3.0 | Group 209 | Step 05 | 57,220 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 720 - Deputy Clerk I | 11.0 | Group 203 | Step 01 | 39,462 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 02 | 40,247 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 721 - Deputy Clerk II | 3.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 721 - Deputy Clerk II | 2.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 722 - Deputy Clerk III | 4.0 | Group 207 | Step 01 | 47,969 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 722 - Deputy Clerk III | 2.0 | Group 207 | Step 02 | 48,924 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 722 - Deputy Clerk III | 2.0 | Group 207 | Step 03 | 49,900 |
| 10 General Fund | 5010 | Tax Assessor-Collector | 723 - Deputy Clerk Chief | 1.0 | Group 213 | Step 11 | 78,329 |
| 10 General Fund | 5030 | Technology Services | 119 - Chief Information Officer | 1.0 | Group 270 | Step 13 | 169,384 |
| 10 General Fund | 5030 | Technology Services | 214 - Assistant Director - Technology Services | 1.0 | Group 266 | Step 12 | 136,620 |
| 10 General Fund | 5030 | Technology Services | 401 - PC - Hardware Technician I | 1.0 | Group 210 | Step 09 | 65,048 |
| 10 General Fund | 5030 | Technology Services | 401 - PC - Hardware Technician I | 1.0 | Group 210 | Step 11 | 67,679 |
| 10 General Fund | 5030 | Technology Services | 402 - PC - Hardware Technician II | 1.0 | Group 211 | Step 12 | 72,474 |
| 10 General Fund | 5030 | Technology Services | 402 - PC - Hardware Technician II | 1.0 | Group 211 | Step 13 | 73,917 |
| 10 General Fund | 5030 | Technology Services | 403 - Programmer/Analyst II | 1.0 | Group 257 | Step 15 | 93,458 |
| 10 General Fund | 5030 | Technology Services | 404 - Administrative Assistant III-Web Admin. | 1.0 | Group 206 | Step E1 | 65,833 |
| 10 General Fund | 5030 | Technology Services | 406 - Systems Engineer I | 1.0 | Group 259 | Step 02 | 79,650 |
| 10 General Fund | 5030 | Technology Services | 406 - Systems Engineer I | 1.0 | Group 259 | Step 10 | 93,324 |
| 10 General Fund | 5030 | Technology Services | 410 - Service Desk Technician | 2.0 | Group 210 | Step 01 | 55,522 |
| 10 General Fund | 5030 | Technology Services | 411 - PC - Hardware Supervisor | 1.0 | Group 260 | Step 06 | 90,527 |
| 10 General Fund | 5030 | Technology Services | 412 - Software Services Manager | 1.0 | Group 262 | Step 13 | 114,646 |
| 10 General Fund | 5030 | Technology Services | 413 - Jail PC Technician | 1.0 | Group 210 | Step 14 | 71,816 |
| 10 General Fund | 5030 | Technology Services | 417 - Financial Programmer-Analyst II | 1.0 | Group 257 | Step 13 | 89,828 |
| 10 General Fund | 5030 | Technology Services | 418 - Content Management Specialist | 1.0 | Group 258 | Step 14 | 96,205 |
| 10 General Fund | 5030 | Technology Services | 420 - Systems Engineer II | 1.0 | Group 260 | Step 15 | 108,188 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 5030 | Technology Services | 423 - Programmer Analyst I | 1.0 | Group 256 | Step 09 | 79,036 |
| 10 General Fund | 5030 | Technology Services | 423 - Programmer Analyst I | 1.0 | Group 256 | Step 11 | 82,229 |
| 10 General Fund | 5030 | Technology Services | 424 - Business Analyst I | 2.0 | Group 256 | Step 10 | 80,616 |
| 10 General Fund | 5030 | Technology Services | 431 - Business Analyst II | 2.0 | Group 257 | Step 12 | 88,067 |
| 10 General Fund | 5030 | Technology Services | 432 - System Architect Manager | 1.0 | Group 264 | Step 18 | 139,553 |
| 10 General Fund | 5030 | Technology Services | 433 - Service Desk Supervisor | 1.0 | Group 260 | Step 01 | 81,993 |
| 10 General Fund | 5030 | Technology Services | 434 - Programmer Analyst III | 1.0 | Group 258 | Step E1 | 105,514 |
| 10 General Fund | 5030 | Technology Services | 440 - IT Purchasing Specialist | 1.0 | Group 206 | Step 08 | 52,467 |
| 10 General Fund | 5030 | Technology Services | 442 - GIS-IOT Engineer | 1.0 | Group 259 | Step 03 | 81,244 |
| 10 General Fund | 5030 | Technology Services | 443 - Network-Fiber-VOIP-Engineer | 1.0 | Group 260 | Step 07 | 92,338 |
| 10 General Fund | 5030 | Technology Services | 446 - Digital Evidence Technician | 1.0 | Group 257 | Step 02 | 72,246 |
| 10 General Fund | 5030 | Technology Services | 465 - Audio-Visual Technician | 1.0 | Group 210 | Step 01 | 55,522 |
| 10 General Fund | 5030 | Technology Services | 466 - Audio-Visual Technician II | 1.0 | Group 212 | Step 02 | 62,417 |
| 10 General Fund | 5030 | Technology Services | 467 - Chief Information Security Officer | 1.0 | Group 269 | Step 02 | 129,742 |
| 10 General Fund | 5100 | Facilities Services | 111 - Director - Facility Services | 1.0 | Group 265 | Step 01 | 104,647 |
| 10 General Fund | 5100 | Facilities Services | 499 - Contract Services Superintendent | 1.0 | Group 213 | Step 07 | 72,368 |
| 10 General Fund | 5100 | Facilities Services | 501 - Maintenance Technician - Overhire | 2.0 | Group 207 | Step 01 | - |
| 10 General Fund | 5100 | Facilities Services | 506 - Custodian | 3.0 | Group 201 | Step 01 | 35,813 |
| 10 General Fund | 5100 | Facilities Services | 506 - Custodian | 1.0 | Group 201 | Step 02 | 36,513 |
| 10 General Fund | 5100 | Facilities Services | 506 - Custodian | 9.0 | Group 201 | Step 04 | 37,998 |
| 10 General Fund | 5100 | Facilities Services | 506 - Custodian | 2.0 | Group 201 | Step 05 | 38,740 |
| 10 General Fund | 5100 | Facilities Services | 507 - Lead Custodian | 1.0 | Group 204 | Step 05 | 44,851 |
| 10 General Fund | 5100 | Facilities Services | 507 - Lead Custodian | 1.0 | Group 204 | Step 06 | 45,742 |
| 10 General Fund | 5100 | Facilities Services | 507 - Lead Custodian | 1.0 | Group 204 | Step 07 | 46,675 |
| 10 General Fund | 5100 | Facilities Services | 507 - Lead Custodian | 1.0 | Group 204 | Step 08 | 47,587 |
| 10 General Fund | 5100 | Facilities Services | 507 - Lead Custodian | 1.0 | Group 204 | Step 16 | 55,756 |
| 10 General Fund | 5100 | Facilities Services | 509 - General Technician | 3.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5100 | Facilities Services | 509 - General Technician | 3.0 | Group 205 | Step 03 | 45,254 |
| 10 General Fund | 5100 | Facilities Services | 509 - General Technician | 1.0 | Group 205 | Step 04 | 46,166 |
| 10 General Fund | 5100 | Facilities Services | 509 - General Technician | 1.0 | Group 205 | Step 09 | 50,982 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 1.0 | Group 207 | Step 01 | 47,969 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 1.0 | Group 207 | Step 02 | 48,924 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 3.0 | Group 207 | Step 03 | 49,900 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 4.0 | Group 207 | Step 04 | 50,897 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 3.0 | Group 207 | Step 05 | 51,894 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 2.0 | Group 207 | Step 06 | 52,934 |
| 10 General Fund | 5100 | Facilities Services | 510 - Maintenance Technician | 1.0 | Group 207 | Step 09 | 56,180 |
| 10 General Fund | 5100 | Facilities Services | 511 - Lead Maintenance Technician | 1.0 | Group 209 | Step 04 | 56,095 |
| 10 General Fund | 5100 | Facilities Services | 511 - Lead Maintenance Technician | 1.0 | Group 209 | Step 05 | 57,220 |
| 10 General Fund | 5100 | Facilities Services | 511 - Lead Maintenance Technician | 1.0 | Group 209 | Step 05 | 57,220 |
| 10 General Fund | 5100 | Facilities Services | 511 - Lead Maintenance Technician | 2.0 | Group 209 | Step 06 | 58,365 |
| 10 General Fund | 5100 | Facilities Services | 512 - Maintenance Superintendent | 1.0 | Group 258 | Step 03 | 77,374 |
| 10 General Fund | 5100 | Facilities Services | 522 - Custodial Supervisor | 1.0 | Group 254 | Step 02 | 62,409 |
| 10 General Fund | 5100 | Facilities Services | 527 - IOT | 1.0 | Group 213 | Step 01 | 64,263 |
| 10 General Fund | 5100 | Facilities Services | 528 - Asst Superintendant | 1.0 | Group 213 | Step 01 | 64,263 |
| 10 General Fund | 5100 | Facilities Services | 529 - Asst Director - Facility Services (04/27 start) | 1.0 | Group 261 | Step 01 | 43,047 |
| 10 General Fund | 5100 | Facilities Services | 731 - Office Manager | 1.0 | Group 209 | Step 05 | 57,220 |
| 10 General Fund | 5310 | Jail | 604 - Major - Sheriff's Office | 1.0 | Group 358 | Step 03 | 103,689 |
| 10 General Fund | 5310 | Jail | 605 - Captain-Sheriff's Office | 1.0 | Group 356 | Step 03 | 94,050 |
| 10 General Fund | 5310 | Jail | 720 - Deputy Clerk I | 3.0 | Group 203 | Step 03 | 41,053 |
| 10 General Fund | 5310 | Jail | 740 - Administrative Assistant I | 1.0 | Group 204 | Step 04 | 43,960 |
| 10 General Fund | 5310 | Jail | 808 - Corrections Officer | 1.0 | Group 309 | Step 01 | 55,522 |
| 10 General Fund | 5310 | Jail | 808 - Corrections Officer | 297.0 | Group 309 | Step 02 | 56,626 |
| 10 General Fund | 5310 | Jail | 808 - Corrections Officer | 1.0 | Group 309 | Step 03 | 57,771 |
| 10 General Fund | 5310 | Jail | 809 - Court & Transportation Sergeant | 2.0 | Group 314 | Step 02 | 72,262 |
| 10 General Fund | 5310 | Jail | 810 - Courts & Transportation Deputy | 2.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 5310 | Jail | 810 - Courts & Transportation Deputy | 19.0 | Group 312 | Step 04 | 68,209 |
| 10 General Fund | 5310 | Jail | 810 - Courts & Transportation Deputy | 14.0 | Group 312 | Step 05 | 69,567 |
| 10 General Fund | 5310 | Jail | 810 - Courts & Transportation Deputy | 1.0 | Group 312 | Step 06 | 70,946 |
| 10 General Fund | 5310 | Jail | 811 - Corrections Sergeant | 14.0 | Group 312 | Step 02 | 65,557 |
| 10 General Fund | 5310 | Jail | 812 - Lieutenant - Sheriff's Office | 1.0 | Group 318 | Step 01 | 86,116 |
| 10 General Fund | 5310 | Jail | 812 - Lieutenant - Sheriff's Office | 3.0 | Group 318 | Step 02 | 87,834 |
| 10 General Fund | 5310 | Jail | 816 - Corrections Corporal | 21.0 | Group 310 | Step 02 | 59,447 |
| 10 General Fund | 5310 | Jail | 825 - Corrections Off. (Overhires) | 15.0 | Group 309 | Step 02 | - |
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 02 | 40,247 |
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 720 - Deputy Clerk I | 2.0 | Group 203 | Step 05 | 42,708 |
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 06 | 43,578 |
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 08 | 45,317 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 06 | 48,033 |
| 10 General Fund | 5360 | Archive/Multi Purpose Facility | 760 - Archives Manager | 1.0 | Group 253 | Step 08 | 66,934 |
| 10 General Fund | 5370 | Emergency Management | 114 - Emergency Management Coordinator | 1.0 | Group 261 | Step 06 | 95,053 |
| 10 General Fund | 5430 | County Fire Marshal | 115 - Director - Fire Marshal | 1.0 | Group 353 | Step 04 | 78,923 |
| 10 General Fund | 5500 | Constable - Prec. #1 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 02 | 65,557 |
| 10 General Fund | 5500 | Constable - Prec. #1 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 03 | 66,852 |
| 10 General Fund | 5500 | Constable - Prec. #1 | 415 - Constable | 1.0 | EO | | 90,274 |
| 10 General Fund | 5500 | Constable - Prec. #1 | 805 - Sergeant - Constable | 1.0 | Group 314 | Step 01 | 70,840 |
| 10 General Fund | 5500 | Constable - Prec. #1 | 840 - Constable Deputy I | 1.0 | Group 311 | Step 02 | 62,417 |
| 10 General Fund | 5510 | Constable - Prec. #2 | 415 - Constable | 1.0 | EO | | 90,274 |
| 10 General Fund | 5510 | Constable - Prec. #2 | 840 - Constable Deputy I | 1.0 | Group 311 | Step 01 | 61,208 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 303 - Deputy Clerk Office Manager | 1.0 | Group 211 | Step 02 | 59,447 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 02 | 65,557 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 03 | 66,852 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 415 - Constable | 1.0 | EO | | 90,274 |
| 10 General Fund | 5520 | Constable - Prec. #3 | 805 - Sergeant - Constable | 1.0 | Group 314 | Step 02 | 72,262 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 303 - Deputy Clerk Office Manager | 1.0 | Group 211 | Step 01 | 58,280 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 414 - Constable Deputy II | 5.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 414 - Constable Deputy II | 4.0 | Group 312 | Step 02 | 65,557 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 03 | 66,852 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 414 - Constable Deputy II | 1.0 | Group 312 | Step 05 | 69,567 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 415 - Constable | 1.0 | EO | | 90,274 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 721 - Deputy Clerk II | 1.0 | Group 205 | Step 01 | 43,514 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 805 - Sergeant - Constable | 1.0 | Group 314 | Step 05 | 76,675 |
| 10 General Fund | 5530 | Constable - Prec. #4 | 840 - Constable Deputy I | 1.0 | Group 311 | Step 02 | 62,417 |
| 10 General Fund | 5600 | Sheriff | 135 - Sheriff | 1.0 | EO | | 144,534 |
| 10 General Fund | 5600 | Sheriff | 251 - Budget/Finance Accountant | 1.0 | Group 258 | Step 11 | 90,658 |
| 10 General Fund | 5600 | Sheriff | 314 - Supervisor Communications | 1.0 | Group 309 | Step 04 | 58,917 |
| 10 General Fund | 5600 | Sheriff | 421 - Investigator - Sheriff's Office | 5.0 | Group 314 | Step 01 | 70,840 |
| 10 General Fund | 5600 | Sheriff | 421 - Investigator - Sheriff's Office | 1.0 | Group 314 | Step 02 | 72,262 |
| 10 General Fund | 5600 | Sheriff | 421 - Investigator - Sheriff's Office | 6.0 | Group 314 | Step 03 | 73,726 |
| 10 General Fund | 5600 | Sheriff | 421 - Investigator - Sheriff's Office | 1.0 | Group 314 | Step 04 | 75,190 |
| 10 General Fund | 5600 | Sheriff | 603 - Chief Deputy | 1.0 | Group 359 | Step 04 | 111,051 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 5600 | Sheriff | 604 - Major - Sheriff's Office | 1.0 | Group 358 | Step 05 | 107,879 |
| 10 General Fund | 5600 | Sheriff | 605 - Captain-Sheriff's Office | 1.0 | Group 356 | Step 01 | 90,398 |
| 10 General Fund | 5600 | Sheriff | 605 - Captain-Sheriff's Office | 1.0 | Group 356 | Step 03 | 94,050 |
| 10 General Fund | 5600 | Sheriff | 705 - Evidence Technician | 1.0 | Group 207 | Step 03 | 49,900 |
| 10 General Fund | 5600 | Sheriff | 714 - Communications Specialist | 4.0 | Group 303 | Step 01 | 41,435 |
| 10 General Fund | 5600 | Sheriff | 714 - Communications Specialist | 1.0 | Group 303 | Step 04 | 43,960 |
| 10 General Fund | 5600 | Sheriff | 714 - Communications Specialist | 1.0 | Group 303 | Step 07 | 46,675 |
| 10 General Fund | 5600 | Sheriff | 714 - Communications Specialist | 1.0 | Group 303 | Step 08 | 47,587 |
| 10 General Fund | 5600 | Sheriff | 726 - Sheriff's Office Clerk | 1.0 | Group 203 | Step 04 | 41,880 |
| 10 General Fund | 5600 | Sheriff | 726 - Sheriff's Office Clerk | 1.0 | Group 203 | Step 12 | 49,073 |
| 10 General Fund | 5600 | Sheriff | 731 - Office Manager | 2.0 | Group 209 | Step 01 | 52,870 |
| 10 General Fund | 5600 | Sheriff | 731 - Office Manager | 1.0 | Group 209 | Step 03 | 55,013 |
| 10 General Fund | 5600 | Sheriff | 732 - Office Supervisor | 1.0 | Group 209 | Step 01 | 52,870 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 1.0 | Group 204 | Step 01 | 41,435 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 1.0 | Group 204 | Step 02 | 42,262 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 2.0 | Group 204 | Step 03 | 43,090 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 1.0 | Group 204 | Step 04 | 43,960 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 2.0 | Group 204 | Step 07 | 46,675 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 2.0 | Group 204 | Step 08 | 47,587 |
| 10 General Fund | 5600 | Sheriff | 736 - Sheriff's Office Administrative Assistant | 1.0 | Group 204 | Step 09 | 48,542 |
| 10 General Fund | 5600 | Sheriff | 761 - Custodian of Records | 1.0 | Group 253 | Step 01 | 58,271 |
| 10 General Fund | 5600 | Sheriff | 803 - Corporal - Sheriff's Office | 2.0 | Group 313 | Step 03 | 70,204 |
| 10 General Fund | 5600 | Sheriff | 803 - Corporal - Sheriff's Office | 2.0 | Group 313 | Step 04 | 71,604 |
| 10 General Fund | 5600 | Sheriff | 804 - Sergeant - Sheriff's Office | 3.0 | Group 314 | Step 01 | 70,840 |
| 10 General Fund | 5600 | Sheriff | 804 - Sergeant - Sheriff's Office | 2.0 | Group 314 | Step 02 | 72,262 |
| 10 General Fund | 5600 | Sheriff | 804 - Sergeant - Sheriff's Office | 1.0 | Group 314 | Step 04 | 75,190 |
| 10 General Fund | 5600 | Sheriff | 807 - Deputy - Sheriff's Office | 1.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 5600 | Sheriff | 807 - Deputy - Sheriff's Office | 15.0 | Group 312 | Step 04 | 68,209 |
| 10 General Fund | 5600 | Sheriff | 807 - Deputy - Sheriff's Office | 15.0 | Group 312 | Step 05 | 69,567 |
| 10 General Fund | 5600 | Sheriff | 807 - Deputy - Sheriff's Office | 1.0 | Group 312 | Step 06 | 70,946 |
| 10 General Fund | 5600 | Sheriff | 812 - Lieutenant - Sheriff's Office | 3.0 | Group 318 | Step 01 | 86,116 |
| 10 General Fund | 5600 | Sheriff | 812 - Lieutenant - Sheriff's Office | 1.0 | Group 318 | Step 02 | 87,834 |
| 10 General Fund | 5600 | Sheriff | 812 - Lieutenant - Sheriff's Office | 1.0 | Group 318 | Step 03 | 89,595 |
| 10 General Fund | 5600 | Sheriff | 812 - Lieutenant - Sheriff's Office | 1.0 | Group 318 | Step 04 | 91,377 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 5600 | Sheriff | 830 - School Resource Officer | 3.0 | Group 312 | Step 04 | 68,209 |
| 10 General Fund | 5600 | Sheriff | 830 - School Resource Officer | 4.0 | Group 312 | Step 05 | 69,567 |
| 10 General Fund | 5601 | Sheriff | 804 - Sergeant - Sheriff's Office | 1.0 | Group 314 | Step 01 | 70,840 |
| 10 General Fund | 5800 | Dept. Of Public Safety-Temple | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 04 | 41,880 |
| 10 General Fund | 5810 | Dept. Of Public Safety-Killeen | 720 - Deputy Clerk I | 1.0 | Group 203 | Step 04 | 41,880 |
| 10 General Fund | 6530 | Museum | 121 - Director - Museum | 1.0 | Group 261 | Step 01 | 86,093 |
| 10 General Fund | 6530 | Museum | 204 - Collections Manager | 1.0 | Group 250 | Step 09 | 53,494 |
| 10 General Fund | 6530 | Museum | 436 - Education Coordinator | 1.0 | Group 250 | Step 08 | 52,444 |
| 10 General Fund | 6530 | Museum | 733 - Secretary I | 1.0 | Group 201 | Step 10 | 42,771 |
| 10 General Fund | 6650 | State Extension Service | 200 - Extension Agent | 1.0 | EA |  | 27,239 |
| 10 General Fund | 6650 | State Extension Service | 206 - Assistant Extension Agent | 3.0 | EA |  | 27,239 |
| 10 General Fund | 6650 | State Extension Service | 435 - AgriLife Extension Education Coord. | 1.0 | Group 207 | Step 02 | 48,924 |
| 10 General Fund | 6650 | State Extension Service | 765 - Secretary I - AgriLife | 2.0 | Group 201 | Step 06 | 39,525 |
| 10 General Fund | 6730 | 4-H Youth Services | 770 - Youth Fair Coordinator | 1.0 | Group 208 | Step 02 | 51,364 |
| 10 General Fund | 8460 | Animal Control Facility | 814 - Animal Control Officer | 11.0 | Group 303 | Step 01 | 41,435 |
| 10 General Fund | 8460 | Animal Control Facility | 815 - Community Outreach Coordinator | 1.0 | Group 203 | Step 01 | 39,462 |
| 10 General Fund | 8460 | Animal Control Facility | 820 - Facility Manager | 1.0 | Group 308 | Step 02 | 53,931 |
| 10 General Fund | 9840 | JPO - Court Intake | 120 - Chief Juvenile Probation Officer | 1.0 | Group 362 | Step 02 | 123,564 |
| 10 General Fund | 9840 | JPO - Court Intake | 201 - Assistant Director - Juvenile Probation | 3.0 | Group 356 | Step 01 | 90,398 |
| 10 General Fund | 9840 | JPO - Court Intake | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 02 | 68,805 |
| 10 General Fund | 9840 | JPO - Court Intake | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 08 | 77,486 |
| 10 General Fund | 9840 | JPO - Court Intake | 427 - Juvenile Probation Officer III | 1.0 | Group 311 | Step 01 | 61,208 |
| 10 General Fund | 9840 | JPO - Court Intake | 427 - Juvenile Probation Officer III | 1.0 | Group 311 | Step 02 | 62,417 |
| 10 General Fund | 9840 | JPO - Court Intake | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 02 | 48,924 |
| 10 General Fund | 9840 | JPO - Court Intake | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 06 | 52,934 |
| 10 General Fund | 9840 | JPO - Court Intake | 704 - Accounting Clerk Senior | 1.0 | Group 206 | Step 01 | 45,678 |
| 10 General Fund | 9840 | JPO - Court Intake | 704 - Accounting Clerk Senior | 1.0 | Group 206 | Step 02 | 46,612 |
| 10 General Fund | 9840 | JPO - Court Intake | 706 - Administrative Assistant III | 1.0 | Group 206 | Step 04 | 48,457 |
| 10 General Fund | 9840 | JPO - Court Intake | 706 - Administrative Assistant III | 1.0 | Group 206 | Step 07 | 51,428 |
| 10 General Fund | 9840 | JPO - Court Intake | 733 - Secretary I | 1.0 | Group 201 | Step 04 | 37,998 |
| 10 General Fund | 9840 | JPO - Court Intake | 733 - Secretary I | 1.0 | Group 201 | Step 14 | 46,293 |
| 10 General Fund | 9840 | JPO - Court Intake | 861 - Training Coordinator | 1.0 | Group 207 | Step 04 | 50,897 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 02 | 68,805 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 08 | 77,486 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 10 General Fund | 9850 | JPO - Direct Supervision | 425 - Juvenile Probation Officer I | 5.0 | Group 308 | Step 01 | 52,870 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 425 - Juvenile Probation Officer I | 1.0 | Group 308 | Step 02 | 53,931 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 426 - Juvenile Probation Officer II | 4.0 | Group 309 | Step 01 | 55,522 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 426 - Juvenile Probation Officer II | 1.0 | Group 309 | Step 02 | 56,626 |
| 10 General Fund | 9850 | JPO - Direct Supervision | 427 - Juvenile Probation Officer III | 2.0 | Group 311 | Step 01 | 61,208 |
| 10 General Fund | 9880 | JPO - Community Based Programs | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 02 | 68,805 |
| 10 General Fund | 9880 | JPO - Community Based Programs | 425 - Juvenile Probation Officer I | 1.0 | Group 308 | Step 01 | 52,870 |
| 10 General Fund | 9880 | JPO - Community Based Programs | 426 - Juvenile Probation Officer II | 1.0 | Group 309 | Step 02 | 56,626 |
| 10 General Fund | 9880 | JPO - Community Based Programs | 427 - Juvenile Probation Officer III | 1.0 | Group 311 | Step 07 | 68,931 |
| 10 General Fund | 9880 | JPO - Community Based Programs | 807 - Deputy - Sheriff's Office | 1.0 | Group 312 | Step 05 | 69,567 |
| 10 General Fund | 9920 | JPO - Post Adjudicated Secure | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 04 | 71,585 |
| 10 General Fund | 9920 | JPO - Post Adjudicated Secure | 425 - Juvenile Probation Officer I | 1.0 | Group 308 | Step 01 | 52,870 |
| 10 General Fund | 9920 | JPO - Post Adjudicated Secure | 850 - Juvenile Supervision Officer | 7.0 | Group 309 | Step 02 | 56,626 |
| 10 General Fund | 9920 | JPO - Post Adjudicated Secure | 860 - Primary Shift Supervisor | 1.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 9920 | JPO - Post Adjudicated Secure | 862 - Licensed Professional Counselor | 1.0 | Group 257 | Step 01 | 70,830 |
| 10 General Fund | 9930 | JPO - Detention/Pre-Adjudicate | 702 - Accounting Clerk | 1.0 | Group 205 | Step 02 | 44,363 |
| 10 General Fund | 9930 | JPO - Detention/Pre-Adjudicate | 850 - Juvenile Supervision Officer | 21.0 | Group 309 | Step 02 | 56,626 |
| 10 General Fund | 9930 | JPO - Detention/Pre-Adjudicate | 860 - Primary Shift Supervisor | 3.0 | Group 312 | Step 01 | 64,263 |
| 10 General Fund | 9930 | JPO - Detention/Pre-Adjudicate | 863 - Secondary Shift Supervisor | 3.0 | Group 310 | Step 03 | 60,657 |
| 10 General Fund | 9930 | JPO - Detention/Pre-Adjudicate | 875 - Juvenile Supervision Officer III | 4.0 | Group 310 | Step 02 | 59,447 |
| 11 County Wide Road & Bridge Oper. Fund | 6111 | County Engineer | 116 - County Engineer | 1.0 | Group 269 | Step 16 | 171,192 |
| 11 County Wide Road & Bridge Oper. Fund | 6111 | County Engineer | 606 - Engineering Technician | 1.0 | Group 212 | Step 04 | 64,963 |
| 11 County Wide Road & Bridge Oper. Fund | 6111 | County Engineer | 606 - Engineering Technician | 2.0 | Group 212 | Step 08 | 70,289 |
| 11 County Wide Road & Bridge Oper. Fund | 6111 | County Engineer | 607 - Inspector | 1.0 | Group 212 | Step 03 | 63,669 |
| 11 County Wide Road & Bridge Oper. Fund | 6111 | County Engineer | 710 - Administrative Assistant II | 1.0 | Group 205 | Step 05 | 47,078 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 136 - Director - Road & Bridge | 1.0 | Group 265 | Step 01 | 104,647 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 516 - Assistant Director - Road & Bridge | 1.0 | Group 256 | Step 13 | 85,550 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 517 - Foreman R&B | 3.0 | Group 255 | Step 06 | 70,931 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 517 - Foreman R&B | 2.0 | Group 255 | Step 07 | 72,350 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 535 - R&B Operator I | 20.0 | Group 206 | Step 01 | 45,678 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 535 - R&B Operator I | 5.0 | Group 206 | Step 02 | 46,612 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 535 - R&B Operator I | 1.0 | Group 206 | Step 03 | 47,524 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 540 - R&B Operator II | 7.0 | Group 207 | Step 01 | 47,969 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 540 - R&B Operator II | 10.0 | Group 207 | Step 02 | 48,924 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 540 - R&B Operator II | 1.0 | Group 207 | Step 03 | 49,900 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 540 - R&B Operator II | 1.0 | Group 207 | Step 04 | 50,897 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 545 - R&B Operator III | 5.0 | Group 208 | Step 01 | 50,367 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 545 - R&B Operator III | 9.0 | Group 208 | Step 02 | 51,364 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 545 - R&B Operator III | 3.0 | Group 208 | Step 03 | 52,404 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 550 - R&B Operator IV | 7.0 | Group 210 | Step 01 | 55,522 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 550 - R&B Operator IV | 2.0 | Group 210 | Step 02 | 56,626 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 550 - R&B Operator IV | 1.0 | Group 210 | Step 04 | 58,917 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 555 - R&B Auto-Diesel Tech I | 1.0 | Group 208 | Step 01 | 50,367 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 560 - R&B Auto- Diesel Tech II | 1.0 | Group 209 | Step 01 | 52,870 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 565 - R&B Auto-Diesel Tech III | 3.0 | Group 210 | Step 01 | 55,522 |
| 11 County Wide Road & Bridge Oper. Fund | 6112 | County Road & Bridge | 706 - Administrative Assistant III | 1.0 | Group 206 | Step 11 | 55,671 |
| 19 Law Library Fund | 6500 | Law Library | 712 - Assistant to Judge | 1.0 | Group 206 | Step 08 | 52,467 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 930 - CSCD - Director | 1.0 | Group 88 | Step 12 | 157,657 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 931 - CSCD - Deputy Director | 1.0 | Group 88 | Step 13 | 121,202 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 944 - CSCD - Community Supervision Officer | 18.0 | Group 79 | Step 06 | 63,253 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 944 - CSCD - Community Supervision Officer | 1.0 | Group 79 | Step 10 | 71,157 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 05 | 66,061 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 07 | 70,117 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 08 | 72,197 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 946 - CSCD - Probation Officer III | 3.0 | Group 80 | Step 09 | 74,360 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 948 - CSCD - Probation Officer IV | 3.0 | Group 81 | Step 08 | 80,683 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 950 - CSCD - Office Manager | 1.0 | Group 82 | Step 08 | 86,861 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 950 - CSCD - Office Manager | 4.0 | Group 82 | Step 12 | 97,739 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 950 - CSCD - Office Manager | 1.0 | Group 82 | Step 13 | 100,693 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 960 - CSCD - Transfer Technician | 6.0 | Group 74 | Step 09 | 51,917 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 960 - CSCD - Transfer Technician | 1.0 | Group 74 | Step 10 | 53,456 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 962 - CSCD - Technician II | 1.0 | Group 75 | Step 05 | 51,272 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 962 - CSCD - Technician II | 1.0 | Group 75 | Step 07 | 54,371 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 962 - CSCD - Technician II | 7.0 | Group 75 | Step 08 | 55,994 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 962 - CSCD - Technician II | 3.0 | Group 75 | Step 09 | 57,678 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 962 - CSCD - Technician II | 1.0 | Group 75 | Step 10 | 59,384 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 964 - CSCD - Technician III | 1.0 | Group 76 | Step 07 | 61,235 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 964 - CSCD - Technician III | 1.0 | Group 76 | Step 08 | 63,066 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 964 - CSCD - Technician III | 1.0 | Group 76 | Step 09 | 64,958 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 968 - CSCD - Crime-Victim Service Tech | 1.0 | Group 75 | Step 08 | 55,994 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 970 - CSCD - Secretary | 1.0 | Group 72 | Step 10 | 50,024 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 976 - CSCD - Executive Secretary | 1.0 | Group 72 | Step 10 | 50,024 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 982 - CSCD - Programmer II | 1.0 | Group 80 | Step 06 | 68,058 |
| 21 Adult Probation Fund | 5740 | Adult Prob. Appropriations | 984 - CSCD - Program Coordinator II | 1.0 | Group 80 | Step 05 | 66,061 |
| 22 APO - CCP Fund | 5840 | Specialized / Substance | 944 - CSCD - Community Supervision Officer | 1.0 | Group 79 | Step 09 | 69,098 |
| 22 APO - CCP Fund | 5840 | Specialized / Substance | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 07 | 70,117 |
| 22 APO - CCP Fund | 5840 | Specialized / Substance | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 08 | 72,197 |
| 22 APO - CCP Fund | 5840 | Specialized / Substance | 962 - CSCD - Technician II | 1.0 | Group 75 | Step 09 | 57,678 |
| 22 APO - CCP Fund | 5840 | Specialized / Substance | 976 - CSCD - Executive Secretary | 1.0 | Group 72 | Step 10 | 50,024 |
| 22 APO - CCP Fund | 5850 | Specialized / Sex | 948 - CSCD - Probation Officer IV | 2.0 | Group 81 | Step 02 | 66,810 |
| 22 APO - CCP Fund | 5850 | Specialized / Sex | 960 - CSCD - Transfer Technician | 1.0 | Group 74 | Step 09 | 51,917 |
| 22 APO - CCP Fund | 5880 | CSR | 980 - CSCD - Program Coordinator | 1.0 | Group 76 | Step 11 | 68,910 |
| 24 Adult Probation - Div. Pgm Fund | 7720 | Substance Abuse - Specialized | 946 - CSCD - Probation Officer III | 1.0 | Group 79 | Step 07 | 65,146 |
| 24 Adult Probation - Div. Pgm Fund | 7720 | Substance Abuse - Specialized | 946 - CSCD - Probation Officer III | 1.0 | Group 80 | Step 09 | 74,360 |
| 24 Adult Probation - Div. Pgm Fund | 7720 | Substance Abuse - Specialized | 948 - CSCD - Probation Officer IV | 1.0 | Group 81 | Step 03 | 69,618 |
| 25 Juvenile Justice Grants | 5720 | DSA-S-Community Based Prog-Gen | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 03 | 49,900 |
| 25 Juvenile Justice Grants | 5790 | SA-Direct Supervision | 425 - Juvenile Probation Officer I | 5.0 | Group 308 | Step 01 | 52,870 |
| 25 Juvenile Justice Grants | 5790 | SA-Direct Supervision | 426 - Juvenile Probation Officer II | 1.0 | Group 309 | Step 01 | 55,522 |
| 25 Juvenile Justice Grants | 5930 | SA-Court Intake | 427 - Juvenile Probation Officer III | 1.0 | Group 311 | Step 06 | 67,573 |
| 25 Juvenile Justice Grants | 5930 | SA-Court Intake | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 06 | 52,934 |
| 25 Juvenile Justice Grants | 6090 | SA-Community Based Program-Gen | 425 - Juvenile Probation Officer I | 1.0 | Group 308 | Step 01 | 52,870 |
| 25 Juvenile Justice Grants | 6090 | SA-Community Based Program-Gen | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 02 | 48,924 |
| 25 Juvenile Justice Grants | 6090 | SA-Community Based Program-Gen | 608 - Juvenile Services Technician | 1.0 | Group 207 | Step 03 | 49,900 |
| 25 Juvenile Justice Grants | 6790 | SA-Post Adjudicated/Secure | 425 - Juvenile Probation Officer I | 2.0 | Group 308 | Step 01 | 52,870 |
| 25 Juvenile Justice Grants | 6790 | SA-Post Adjudicated/Secure | 860 - Primary Shift Supervisor | 2.0 | Group 312 | Step 01 | 64,263 |
| 25 Juvenile Justice Grants | 6790 | SA-Post Adjudicated/Secure | 862 - Licensed Professional Counselor | 1.0 | Group 257 | Step 01 | 70,830 |
| 25 Juvenile Justice Grants | 6790 | SA-Post Adjudicated/Secure | 875 - Juvenile Supervision Officer III | 2.0 | Group 310 | Step 02 | 59,488 |
| 25 Juvenile Justice Grants | 6790 | SA-Post Adjudicated/Secure | 875 - Juvenile Supervision Officer III | 1.0 | Group 310 | Step 02 | 59,488 |
| 25 Juvenile Justice Grants | 8260 | SA-Detention/Pre-Adjudicated | 301 - Area Manager Juvenile Probation | 1.0 | Group 352 | Step 03 | 70,182 |
| 25 Juvenile Justice Grants | 8260 | SA-Detention/Pre-Adjudicated | 850 - Juvenile Supervision Officer | 2.0 | Group 309 | Step 02 | 56,626 |
| 25 Juvenile Justice Grants | 9991 | DSA Detention Expansion | 850 - Juvenile Supervision Officer | 5.0 | Group 309 | Step 02 | 56,626 |
| 25 Juvenile Justice Grants | 9991 | DSA Detention Expansion | 860 - Primary Shift Supervisor | 1.0 | Group 312 | Step 01 | 64,263 |

## Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 28 National School Lunch Program | 2800 | National School Lunch Program | 850 - Juvenile Supervision Officer | 2.0 | Group 309 | Step 02 | 56,626 |
| 28 National School Lunch Program | 2800 | National School Lunch Program | 860 - Primary Shift Supervisor | 1.0 | Group 312 | Step 01 | 64,263 |
| 36 Bell County Communications Center | 3660 | Communication Center | 112 - Executive Dir. - BC Communications | 1.0 | Group 361 | Step 08 | 132,528 |
| 36 Bell County Communications Center | 3660 | Communication Center | 202 - Communications Dir. - Information Tech. | 1.0 | Group 357 | Step 18 | 132,907 |
| 36 Bell County Communications Center | 3660 | Communication Center | 315 - Comm Spec. - Supervisor | 1.0 | Group 353 | Step 07 | 83,753 |
| 36 Bell County Communications Center | 3660 | Communication Center | 315 - Comm Spec. - Supervisor | 1.0 | Group 353 | Step 09 | 87,137 |
| 36 Bell County Communications Center | 3660 | Communication Center | 315 - Comm Spec. - Supervisor | 3.0 | Group 353 | Step 12 | 92,470 |
| 36 Bell County Communications Center | 3660 | Communication Center | 438 - Communications - System Administrator | 1.0 | Group 355 | Step 10 | 102,889 |
| 36 Bell County Communications Center | 3660 | Communication Center | 438 - Communications - System Administrator | 1.0 | Group 355 | Step 18 | 120,551 |
| 36 Bell County Communications Center | 3660 | Communication Center | 445 - Communications - System Technician | 1.0 | Group 311 | Step 03 | 63,690 |
| 36 Bell County Communications Center | 3660 | Communication Center | 445 - Communications - System Technician | 1.0 | Group 311 | Step 11 | 74,610 |
| 36 Bell County Communications Center | 3660 | Communication Center | 445 - Communications - System Technician | 1.0 | Group 311 | Step 13 | 77,626 |
| 36 Bell County Communications Center | 3660 | Communication Center | 445 - Communications - System Technician | 2.0 | Group 311 | Step 18 | 85,691 |
| 36 Bell County Communications Center | 3660 | Communication Center | 450 - Communications - Radio Technician | 1.0 | Group 311 | Step 03 | 63,690 |
| 36 Bell County Communications Center | 3660 | Communication Center | 450 - Communications - Radio Technician | 1.0 | Group 311 | Step E1 | 88,152 |
| 36 Bell County Communications Center | 3660 | Communication Center | 706 - Administrative Assistant III | 1.0 | Group 206 | Step 16 | 61,464 |
| 36 Bell County Communications Center | 3660 | Communication Center | 706 - Administrative Assistant III | 1.0 | Group 206 | Step 18 | 63,981 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 1.0 | Group 309 | Step 02 | 56,638 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 2.0 | Group 309 | Step 03 | 57,782 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 1.0 | Group 309 | Step 09 | 65,062 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 1.0 | Group 309 | Step 11 | 67,683 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 2.0 | Group 309 | Step 12 | 69,035 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 1.0 | Group 309 | Step 14 | 71,822 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 2.0 | Group 309 | Step 15 | 73,258 |
| 36 Bell County Communications Center | 3660 | Communication Center | 716 - Communications Specialist - Senior | 2.0 | Group 309 | Step 17 | 76,211 |
| 36 Bell County Communications Center | 3660 | Communication Center | 725 - Emerg. Comm Specialist - Overhires | 9.0 | Group 306 | Step 01 | - |
| 36 Bell County Communications Center | 3660 | Communication Center | 745 - Communications Specialist - Q&D | 2.0 | Group 308 | Step 10 | 63,190 |
| 36 Bell County Communications Center | 3660 | Communication Center | 745 - Communications Specialist - Q&D | 1.0 | Group 308 | Step E1 | 74,871 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 5.0 | Group 306 | Step 01 | 47,986 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 6.0 | Group 306 | Step 02 | 48,942 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 7.0 | Group 306 | Step 03 | 49,920 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 8.0 | Group 306 | Step 04 | 50,898 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 3.0 | Group 306 | Step 05 | 51,896 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 6.0 | Group 306 | Step 06 | 52,936 |

# Bell County FY2026-2027 Budgeted Positions

| Fund | Cost Center | Cost Center Name | Position | FTE | *Pay Group | Step | **Base Salary |
|---|---|---|---|---|---|---|---|
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 2.0 | Group 306 | Step 07 | 53,997 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 5.0 | Group 306 | Step 08 | 55,078 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 4.0 | Group 306 | Step 10 | 57,325 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 1.0 | Group 306 | Step 11 | 58,490 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 1.0 | Group 306 | Step 12 | 59,654 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 2.0 | Group 306 | Step 14 | 62,046 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 2.0 | Group 306 | Step 15 | 63,294 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 2.0 | Group 306 | Step 16 | 64,542 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 3.0 | Group 306 | Step 17 | 65,853 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 5.0 | Group 306 | Step 18 | 67,163 |
| 36 Bell County Communications Center | 3660 | Communication Center | 750 - Emergency Communications Specialist | 2.0 | Group 306 | Step E1 | 67,870 |
| 114 Indigent Health Administration | 7540 | Indigent Health Administration | 126 - Director - Indigent Services | 1.0 | Group 261 | Step 04 | 91,362 |
| 114 Indigent Health Administration | 7540 | Indigent Health Administration | 419 - Health Program Coordinator | 3.0 | Group 208 | Step 01 | 50,367 |
| 114 Indigent Health Administration | 7540 | Indigent Health Administration | 429 - Indigent Program Coordinator | 2.0 | Group 210 | Step 01 | 55,522 |
| 114 Indigent Health Administration | 7540 | Indigent Health Administration | 437 - Assistant Director - Indigent Services | 1.0 | Group 255 | Step 01 | 64,244 |
| 201 Veteran's Court Grant | 9030 | BC Veteran's Court Grant | 625 - Social Worker | 0.5 | Group 257 | Step 03 | 36,846 |
| 203 Veterans Financial Assist Grant | 9420 | Veterans Financial Assist Gran | 734 - Secretary II | 1.0 | Group 202 | Step 03 | 39,101 |
| 210 Diversion Center Fund | 3880 | Diversion Center Grant | 807 - Deputy - Sheriff's Office | 2.0 | Group 312 | Step 04 | 68,209 |
| | | | | 1,393.5 | | | |

* EO - Elected Official, AP - Appointed Official, EA - Extension Agent

** Please refer to the Elected Officials schedule for additional salary information

| | |
|---|---|
| 10 General Fund | 1,077.0 |
| 11 County Wide Road & Bridge Operating Fund | 91.0 |
| 19 Law Library Fund | 1.0 |
| 21 Adult Probation Fund | 64.0 |
| 22 APO - CCP Fund | 9.0 |
| 24 Adult Probation - Div. Pgm Fund | 3.0 |
| 25 Juvenile Justice Grants | 29.0 |
| 28 National School Lunch Program | 3.0 |
| 36 Bell County Communications Center | 106.0 |
| 114 Indigent Health Administration | 7.0 |
| 201 Veteran's Court Grant | 0.5 |
| 203 Veterans Financial Assist Grant | 1.0 |
| 210 Diversion Center Fund | 2.0 |
| | 1,393.5 |

# Bell County FY2026-2027

## Schedule of Proposed Changes in Salaries and Allowances for Elected Officials

In accordance with Article 152.013 Local Government Code, the Commissioners' Court of Bell County herby notifies the public that at their regular meeting Monday, August 24, 2026 at 9:00 a.m. the following proposed amount of annual salaries, expenses and allowances of elected county and precinct officials will be presented during a budget hearing for the fiscal year 2026-2027:

| | FY2025-2026 | | | FY2026-2027 | | | FY2026-2027 Change | | |
|---|---|---|---|---|---|---|---|---|---|
| **Title** | **County** | **State** | **Total** | **County** | **State** | **Total** | **County** | **State** | **Total** |
| 264th DISTRICT JUDGE (1)(7)(8) | 25,000 | 195,417 | 220,417 | 25,000 | 210,000 | 235,000 | - | 14,583 | 14,583 |
| COURT at LAW JUDGE #2 (4)(7) | 129,000 | 105,000 | 234,000 | 129,000 | 105,000 | 234,000 | - | - | - |
| 426th DISTRICT JUDGE (1)(2)(7) | 25,000 | 201,250 | 226,250 | 25,000 | 201,250 | 226,250 | - | - | - |
| 169th DISTRICT JUDGE (1)(7) | 25,000 | 192,500 | 217,500 | 25,000 | 192,500 | 217,500 | - | - | - |
| 478th DISTRICT JUDGE (1)(7)(8) | 25,000 | 175,000 | 200,000 | 25,000 | 192,500 | 217,500 | - | 17,500 | 17,500 |
| COURT at LAW JUDGE #1 (4)(7)(8) | 94,000 | 105,000 | 199,000 | 107,125 | 105,000 | 212,125 | 13,125 | - | 13,125 |
| COURT at LAW JUDGE #3 (4)(7)(9) | 129,000 | 105,000 | 234,000 | 102,750 | 105,000 | 207,750 | (26,250) | - | (26,250) |
| COUNTY ATTORNEY (5) | 96,213 | 105,000 | 201,213 | 98,137 | 105,000 | 203,137 | 1,924 | - | 1,924 |
| 27th DISTRICT JUDGE (1)(7) | 25,000 | 175,000 | 200,000 | 25,000 | 175,000 | 200,000 | - | - | - |
| 146th DISTRICT JUDGE (1)(7) | 25,000 | 175,000 | 200,000 | 25,000 | 175,000 | 200,000 | - | - | - |
| DISTRICT ATTORNEY (3)(7) | 25,000 | 175,000 | 200,000 | 25,000 | 175,000 | 200,000 | - | - | - |
| COUNTY JUDGE (6) | 150,398 | 34,650 | 185,048 | 153,297 | 34,650 | 187,947 | 2,899 | - | 2,899 |
| COUNTY SHERIFF | 141,700 | - | 141,700 | 144,534 | - | 144,534 | 2,834 | - | 2,834 |
| COUNTY CLERK | 114,928 | - | 114,928 | 117,227 | - | 117,227 | 2,299 | - | 2,299 |
| DISTRICT CLERK | 114,928 | - | 114,928 | 117,227 | - | 117,227 | 2,299 | - | 2,299 |
| TAX ASSESSOR/COLLECTOR | 114,928 | - | 114,928 | 117,227 | - | 117,227 | 2,299 | - | 2,299 |
| COMMISSIONER, Pct. #1 | 104,928 | - | 104,928 | 107,027 | - | 107,027 | 2,099 | - | 2,099 |
| COMMISSIONER, Pct. #2 | 104,928 | - | 104,928 | 107,027 | - | 107,027 | 2,099 | - | 2,099 |
| COMMISSIONER, Pct. #3 | 104,928 | - | 104,928 | 107,027 | - | 107,027 | 2,099 | - | 2,099 |
| COMMISSIONER, Pct. #4 | 104,928 | - | 104,928 | 107,027 | - | 107,027 | 2,099 | - | 2,099 |
| J.P. Pct. #1 (11)(12) | 90,000 | - | 90,000 | 101,600 | - | 101,600 | 11,600 | - | 11,600 |
| J.P. Pct. #2 (11)(12) | 100,000 | - | 100,000 | 101,600 | - | 101,600 | 1,600 | - | 1,600 |
| J.P. Pct. #3, Pl. 1 (11)(12) | 100,000 | - | 100,000 | 101,600 | - | 101,600 | 1,600 | - | 1,600 |
| J.P. Pct. #3, Pl. 2 (11)(12) | 100,000 | - | 100,000 | 101,600 | - | 101,600 | 1,600 | - | 1,600 |
| J.P. Pct. #4, Pl. 1 (11)(12) | 100,000 | - | 100,000 | 101,600 | - | 101,600 | 1,600 | - | 1,600 |
| J.P. Pct. #4, Pl. 2 (11)(12) | 100,000 | - | 100,000 | 101,600 | - | 101,600 | 1,600 | - | 1,600 |
| CONSTABLE Pct. #1 | 88,504 | - | 88,504 | 90,274 | - | 90,274 | 1,770 | - | 1,770 |
| CONSTABLE Pct. #2 | 88,504 | - | 88,504 | 90,274 | - | 90,274 | 1,770 | - | 1,770 |
| CONSTABLE Pct. #3 | 88,504 | - | 88,504 | 90,274 | - | 90,274 | 1,770 | - | 1,770 |
| CONSTABLE Pct. #4 | 88,504 | - | 88,504 | 90,274 | - | 90,274 | 1,770 | - | 1,770 |
| COUNTY TREASURER (10) | 114,928 | - | 114,928 | 40,580 | - | 40,580 | (74,348) | - | (74,348) |

(1) District Court Judges receive $25,000 per year from the County per Govt Code 659.012 and 32.001. The remainder of the salary is paid directly from the State of Texas.

(2) The Administrative District Court Judge receives an annual supplement of $8,750.

(3) District Attorney receives $25,000 per year from the County per Govt Code 46.003. The remainder of the salary is paid directly from the State of Texas.

(4) County Court at Law Judge's salary includes State provided funds of $105,000 in accordance with Govt Code 25.0015.

(5) The County Attorney's salary includes State provided funds of $105,000 in accordance with Govt Code 46.0031.

(6) The County Judge's salary includes State provided funds of $34,650 as a supplement to the constitutional County Judge for judicial duties.

(7) These salaries are statutorily set.

(8) These Judges will move to a new State salary bracket or complete a full year in a new State salary bracket during FY27, due to tenure as a Judge, which will result in an additional increase.

(9) Incoming Judge starting on 1/1/2027 will be in a different State salary bracket, due to tenure as a Judge, which will result in an additional decrease.

(10) The salary for the County Treasurer will be $0 starting on 1/1/2027 in accordance with LGC 152.052.

(11) The Justice of the Peace salary includes a $10,000 vehicle allowance.

(12) The Justice of the Peace salary includes a $10,000 magistration allowance.

# FY2026-2027 Pay Scale

| Group 201 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 35,818.00 | 36,525.00 | 37,253.00 | 38,002.00 | 38,750.00 | 39,541.00 | 40,310.00 | 41,101.00 | 41,933.00 | 42,786.00 | 43,659.00 | 44,512.00 | 45,386.00 | 46,301.00 |
| Pay Period | 1,377.60 | 1,404.80 | 1,432.80 | 1,461.60 | 1,490.40 | 1,520.80 | 1,550.40 | 1,580.80 | 1,612.80 | 1,645.60 | 1,679.20 | 1,712.00 | 1,745.60 | 1,780.80 |
| Hourly | 17.22 | 17.56 | 17.91 | 18.27 | 18.63 | 19.01 | 19.38 | 19.76 | 20.16 | 20.57 | 20.99 | 21.40 | 21.82 | 22.26 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 47,237.00 | 48,173.00 | 49,150.00 | 50,128.00 | | | | | | | | | | |
| Pay Period | 1,816.80 | 1,852.80 | 1,890.40 | 1,928.00 | | | | | | | | | | |
| Hourly | 22.71 | 23.16 | 23.63 | 24.10 | | | | | | | | | | |
| Cashier - 737 | | | Custodian - 506 | | | Secretary I - 733 | | | Secretary I - Agrilife- 765 | | | | | |

| Group 202 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 37,586.00 | 38,355.00 | 39,104.00 | 39,874.00 | 40,685.00 | 41,517.00 | 42,328.00 | 43,160.00 | 44,034.00 | 44,928.00 | 45,822.00 | 46,758.00 | 47,674.00 | 48,610.00 |
| Pay Period | 1,445.60 | 1,475.20 | 1,504.00 | 1,533.60 | 1,564.80 | 1,596.80 | 1,628.00 | 1,660.00 | 1,693.60 | 1,728.00 | 1,762.40 | 1,798.40 | 1,833.60 | 1,869.60 |
| Hourly | 18.07 | 18.44 | 18.80 | 19.17 | 19.56 | 19.96 | 20.35 | 20.75 | 21.17 | 21.60 | 22.03 | 22.48 | 22.92 | 23.37 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 49,587.00 | 50,586.00 | 51,584.00 | 52,624.00 | | | | | | | | | | |
| Pay Period | 1,907.20 | 1,945.60 | 1,984.00 | 2,024.00 | | | | | | | | | | |
| Hourly | 23.84 | 24.32 | 24.80 | 25.30 | | | | | | | | | | |
| Legal Assistant I - 728 | | | Secretary II - 734 | | | | | | | | | | | |

| Group 203 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 39,478.00 | 40,248.00 | 41,059.00 | 41,891.00 | 42,723.00 | 43,597.00 | 44,450.00 | 45,323.00 | 46,238.00 | 47,174.00 | 48,110.00 | 49,088.00 | 50,066.00 | 51,064.00 |
| Pay Period | 1,518.40 | 1,548.00 | 1,579.20 | 1,611.20 | 1,643.20 | 1,676.80 | 1,709.60 | 1,743.20 | 1,778.40 | 1,814.40 | 1,850.40 | 1,888.00 | 1,925.60 | 1,964.00 |
| Hourly | 18.98 | 19.35 | 19.74 | 20.14 | 20.54 | 20.96 | 21.37 | 21.79 | 22.23 | 22.68 | 23.13 | 23.60 | 24.07 | 24.55 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 52,083.00 | 53,123.00 | 54,184.00 | 55,266.00 | | | | | | | | | | |
| Pay Period | 2,003.20 | 2,043.20 | 2,084.00 | 2,125.60 | | | | | | | | | | |
| Hourly | 25.04 | 25.54 | 26.05 | 26.57 | | | | | | | | | | |
| Deputy Clerk I - 720 | | | Secretary III - 735 | | | Sheriff's Office Clerk - 726 | | | Community Outreach Coordinator - 815 | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 204 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 41,454.00 | 42,266.00 | 43,098.00 | 43,971.00 | 44,866.00 | 45,760.00 | 46,675.00 | 47,590.00 | 48,547.00 | 49,525.00 | 50,502.00 | 51,522.00 | 52,541.00 | 53,602.00 |
| Pay Period | 1,594.40 | 1,625.60 | 1,657.60 | 1,691.20 | 1,725.60 | 1,760.00 | 1,795.20 | 1,830.40 | 1,867.20 | 1,904.80 | 1,942.40 | 1,981.60 | 2,020.80 | 2,061.60 |
| Hourly | 19.93 | 20.32 | 20.72 | 21.14 | 21.57 | 22.00 | 22.44 | 22.88 | 23.34 | 23.81 | 24.28 | 24.77 | 25.26 | 25.77 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 54,683.00 | 55,765.00 | 56,888.00 | 58,011.00 | | | | | | | | | | |
| Pay Period | 2,103.20 | 2,144.80 | 2,188.00 | 2,231.20 | | | | | | | | | | |
| Hourly | 26.29 | 26.81 | 27.35 | 27.89 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Admin Assistant I - 740 | | | Lead Custodian - 507 | | | Legal Assistant II - 729 | | | Sheriff's Office Admin Asst - 736 | | | | | |

| Group 205 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 43,534.00 | 44,366.00 | 45,261.00 | 46,176.00 | 47,091.00 | 48,048.00 | 49,005.00 | 50,003.00 | 51,002.00 | 52,021.00 | 53,019.00 | 54,080.00 | 55,162.00 | 56,285.00 |
| Pay Period | 1,674.40 | 1,706.40 | 1,740.80 | 1,776.00 | 1,811.20 | 1,848.00 | 1,884.80 | 1,923.20 | 1,961.60 | 2,000.80 | 2,039.20 | 2,080.00 | 2,121.60 | 2,164.80 |
| Hourly | 20.93 | 21.33 | 21.76 | 22.20 | 22.64 | 23.10 | 23.56 | 24.04 | 24.52 | 25.01 | 25.49 | 26.00 | 26.52 | 27.06 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 57,429.00 | 58,573.00 | 59,738.00 | 60,923.00 | | | | | | | | | | |
| Pay Period | 2,208.80 | 2,252.80 | 2,297.60 | 2,343.20 | | | | | | | | | | |
| Hourly | 27.61 | 28.16 | 28.72 | 29.29 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Accounting Clerk - 702 | | | Admin Assistant II - 710 | | | Asst Court Coord. - 718 | | | Deputy Clerk II - 721 | | | General Technician - 509 | | |
| Human Resources Clerk - 738 | | | Truancy Court Coordinator - 614 | | | | | | | | | | | |

| Group 206 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 45,698.00 | 46,613.00 | 47,528.00 | 48,464.00 | 49,442.00 | 50,440.00 | 51,438.00 | 52,478.00 | 53,518.00 | 54,600.00 | 55,682.00 | 56,805.00 | 57,928.00 | 59,093.00 |
| Pay Period | 1,757.60 | 1,792.80 | 1,828.00 | 1,864.00 | 1,901.60 | 1,940.00 | 1,978.40 | 2,018.40 | 2,058.40 | 2,100.00 | 2,141.60 | 2,184.80 | 2,228.00 | 2,272.80 |
| Hourly | 21.97 | 22.41 | 22.85 | 23.30 | 23.77 | 24.25 | 24.73 | 25.23 | 25.73 | 26.25 | 26.77 | 27.31 | 27.85 | 28.41 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 60,258.00 | 61,464.00 | 62,712.00 | 63,981.00 | | | | | | | | | | |
| Pay Period | 2,317.60 | 2,364.00 | 2,412.00 | 2,460.80 | | | | | | | | | | |
| Hourly | 28.97 | 29.55 | 30.15 | 30.76 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Accounting Clerk Senior - 704 | | | Admin Assistant III - 706 | | | Admin Assistant III - County Judge - 755 | | | Admin Asst III/Web Admin - 404 | | | Asst to Judge - 712 | | |
| Asst to JP - 713 | | | Bondsman - 602 | | | IT Purchasing Specialist - 440 | | | Legal Assistant III - 730 | | | Operator I - 535 | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 207 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 47,986.00 | 48,942.00 | 49,920.00 | 50,898.00 | 51,896.00 | 52,936.00 | 53,997.00 | 55,078.00 | 56,181.00 | 57,325.00 | 58,490.00 | 59,654.00 | 60,840.00 | 62,046.00 |
| Pay Period | 1,845.60 | 1,882.40 | 1,920.00 | 1,957.60 | 1,996.00 | 2,036.00 | 2,076.80 | 2,118.40 | 2,160.80 | 2,204.80 | 2,249.60 | 2,294.40 | 2,340.00 | 2,386.40 |
| Hourly | 23.07 | 23.53 | 24.00 | 24.47 | 24.95 | 25.45 | 25.96 | 26.48 | 27.01 | 27.56 | 28.12 | 28.68 | 29.25 | 29.83 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 63,274.00 | 64,542.00 | 65,853.00 | 67,163.00 | | | | | | | | | | |
| Pay Period | 2,433.60 | 2,482.40 | 2,532.80 | 2,583.20 | | | | | | | | | | |
| Hourly | 30.42 | 31.03 | 31.66 | 32.29 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Agrilife Ext. Education Coord - 435 | | | Deputy Clerk III - 722 | | | Evidence Technician - 705 | | | Juvenile Services Technician - 608 | | | Maintenance Technician - 510 | | |
| Operator II - 540 | | | Payroll Specialist - 707 | | | Training Coordinator - 861 | | | | | | | | |

| Group 208 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 50,378.00 | 51,376.00 | 52,416.00 | 53,456.00 | 54,517.00 | 55,619.00 | 56,722.00 | 57,845.00 | 59,010.00 | 60,174.00 | 61,381.00 | 62,629.00 | 63,856.00 | 65,146.00 |
| Pay Period | 1,937.60 | 1,976.00 | 2,016.00 | 2,056.00 | 2,096.80 | 2,139.20 | 2,181.60 | 2,224.80 | 2,269.60 | 2,314.40 | 2,360.80 | 2,408.80 | 2,456.00 | 2,505.60 |
| Hourly | 24.22 | 24.70 | 25.20 | 25.70 | 26.21 | 26.74 | 27.27 | 27.81 | 28.37 | 28.93 | 29.51 | 30.11 | 30.70 | 31.32 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 66,456.00 | 67,766.00 | 69,139.00 | 70,533.00 | | | | | | | | | | |
| Pay Period | 2,556.00 | 2,606.40 | 2,659.20 | 2,712.80 | | | | | | | | | | |
| Hourly | 31.95 | 32.58 | 33.24 | 33.91 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Auto/Diesel Tech I - 555 | | | Crime Victim Coordinator - 416 | | | Health Program Coordinator - 419 | | | Operator III - 545 | | Youth Fair Coordinator - 770 | | | |
| | | | | | | | | | | | | | | |

| Group 209 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 52,874.00 | 53,934.00 | 55,016.00 | 56,098.00 | 57,221.00 | 58,386.00 | 59,571.00 | 60,757.00 | 61,963.00 | 63,190.00 | 64,459.00 | 65,728.00 | 67,059.00 | 68,411.00 |
| Pay Period | 2,033.60 | 2,074.40 | 2,116.00 | 2,157.60 | 2,200.80 | 2,245.60 | 2,291.20 | 2,336.80 | 2,383.20 | 2,430.40 | 2,479.20 | 2,528.00 | 2,579.20 | 2,631.20 |
| Hourly | 25.42 | 25.93 | 26.45 | 26.97 | 27.51 | 28.07 | 28.64 | 29.21 | 29.79 | 30.38 | 30.99 | 31.60 | 32.24 | 32.89 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 69,763.00 | 71,178.00 | 72,592.00 | 74,027.00 | | | | | | | | | | |
| Pay Period | 2,683.20 | 2,737.60 | 2,792.00 | 2,847.20 | | | | | | | | | | |
| Hourly | 33.54 | 34.22 | 34.90 | 35.59 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Auto/Diesel Tech II - 560 | | | Supv Deputy Clerk - 308 | | | Elections Technician - 470 | | | Human Resources Coord. - 727 | | | Lead Maintenance Technician - 511 | | |
| Office Manager - 731 | | | Office Supervisor - 732 | | | P-Card Specialist - 711 | | | Procurement Coordinator - 708 | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 210 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 55,536.00 | 56,638.00 | 57,782.00 | 58,926.00 | 60,091.00 | 61,298.00 | 62,525.00 | 63,773.00 | 65,062.00 | 66,352.00 | 67,683.00 | 69,035.00 | 70,429.00 | 71,822.00 |
| Pay Period | 2,136.00 | 2,178.40 | 2,222.40 | 2,266.40 | 2,311.20 | 2,357.60 | 2,404.80 | 2,452.80 | 2,502.40 | 2,552.00 | 2,603.20 | 2,655.20 | 2,708.80 | 2,762.40 |
| Hourly | 26.70 | 27.23 | 27.78 | 28.33 | 28.89 | 29.47 | 30.06 | 30.66 | 31.28 | 31.90 | 32.54 | 33.19 | 33.86 | 34.53 |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 73,258.00 | 74,734.00 | 76,211.00 | 77,730.00 | | | | | | | | | | |
| Pay Period | 2,817.60 | 2,874.40 | 2,931.20 | 2,989.60 | | | | | | | | | | |
| Hourly | 35.22 | 35.93 | 36.64 | 37.37 | | | | | | | | | | |
| Assistant Treasurer - 701 | | | Audio/Visual Technician - 465 | | | Auto/Diesel Tech III - 565 | | | Indigent Program Coord. - 429 | | | Jail PC Technician - 413 | | |
| New World Administrator - 823 | | | Operator IV - 550 | | | PC/Hardware Technician I - 401 | | | Service Desk Technician - 410 | | | | | |

| Group 211 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 58,282.00 | 59,467.00 | 60,674.00 | 61,880.00 | 63,107.00 | 64,355.00 | 65,645.00 | 66,976.00 | 68,307.00 | 69,680.00 | 71,053.00 | 72,488.00 | 73,923.00 | 75,421.00 |
| Pay Period | 2,241.60 | 2,287.20 | 2,333.60 | 2,380.00 | 2,427.20 | 2,475.20 | 2,524.80 | 2,576.00 | 2,627.20 | 2,680.00 | 2,732.80 | 2,788.00 | 2,843.20 | 2,900.80 |
| Hourly | 28.02 | 28.59 | 29.17 | 29.75 | 30.34 | 30.94 | 31.56 | 32.20 | 32.84 | 33.50 | 34.16 | 34.85 | 35.54 | 36.26 |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 76,918.00 | 78,458.00 | 80,018.00 | 81,619.00 | | | | | | | | | | |
| Pay Period | 2,958.40 | 3,017.60 | 3,077.60 | 3,139.20 | | | | | | | | | | |
| Hourly | 36.98 | 37.72 | 38.47 | 39.24 | | | | | | | | | | |
| Deputy Clerk Office Manager - 303 | | | Elections System Technician - 865 | | | PC/Hardware Technician II - 402 | | | Purchasing Specialist - 717 | | | Sr. Purchasing Specialist - 739 | | |

| Group 212 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 61,214.00 | 62,421.00 | 63,690.00 | 64,979.00 | 66,269.00 | 67,579.00 | 68,931.00 | 70,304.00 | 71,718.00 | 73,133.00 | 74,610.00 | 76,107.00 | 77,626.00 | 79,186.00 |
| Pay Period | 2,354.40 | 2,400.80 | 2,449.60 | 2,499.20 | 2,548.80 | 2,599.20 | 2,651.20 | 2,704.00 | 2,758.40 | 2,812.80 | 2,869.60 | 2,927.20 | 2,985.60 | 3,045.60 |
| Hourly | 29.43 | 30.01 | 30.62 | 31.24 | 31.86 | 32.49 | 33.14 | 33.80 | 34.48 | 35.16 | 35.87 | 36.59 | 37.32 | 38.07 |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 80,766.00 | 82,389.00 | 84,032.00 | 85,696.00 | | | | | | | | | | |
| Pay Period | 3,106.40 | 3,168.80 | 3,232.00 | 3,296.00 | | | | | | | | | | |
| Hourly | 38.83 | 39.61 | 40.40 | 41.20 | | | | | | | | | | |
| Accounts Payable Supv - 307 | | | Audio/Visual Technician II - 466 | | | Engineering Technician - 606 | | | Inspector - 607 | Senior Human Resources Coord. - 780 | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 213 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 64,272.00 | 65,562.00 | 66,872.00 | 68,224.00 | 69,576.00 | 70,949.00 | 72,384.00 | 73,840.00 | 75,296.00 | 76,794.00 | 78,333.00 | 79,914.00 | 81,515.00 | 83,138.00 |
| Pay Period | 2,472.00 | 2,521.60 | 2,572.00 | 2,624.00 | 2,676.00 | 2,728.80 | 2,784.00 | 2,840.00 | 2,896.00 | 2,953.60 | 3,012.80 | 3,073.60 | 3,135.20 | 3,197.60 |
| Hourly | 30.90 | 31.52 | 32.15 | 32.80 | 33.45 | 34.11 | 34.80 | 35.50 | 36.20 | 36.92 | 37.66 | 38.42 | 39.19 | 39.97 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 84,802.00 | 86,486.00 | 88,234.00 | 89,981.00 | | | | | | | | | | |
| Pay Period | 3,261.60 | 3,326.40 | 3,393.60 | 3,460.80 | | | | | | | | | | |
| Hourly | 40.77 | 41.58 | 42.42 | 43.26 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Asst Chief Deputy Clerk - 310 | | | Asst Superintendent - 528 | | | Deputy Clerk Chief - 723 | | | IOT - 527 | | Payroll/Personnel Supv - 317 | | | |
| Contract Services Superintendent - 499 | | | | | | | | | | | | | | |

| Group 214 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 70,866.00 | 72,280.00 | 73,736.00 | 75,192.00 | 76,690.00 | 78,229.00 | 79,789.00 | 81,390.00 | 83,013.00 | 84,677.00 | 86,362.00 | 88,109.00 | 89,856.00 | 91,645.00 |
| Pay Period | 2,725.60 | 2,780.00 | 2,836.00 | 2,892.00 | 2,949.60 | 3,008.80 | 3,068.80 | 3,130.40 | 3,192.80 | 3,256.80 | 3,321.60 | 3,388.80 | 3,456.00 | 3,524.80 |
| Hourly | 34.07 | 34.75 | 35.45 | 36.15 | 36.87 | 37.61 | 38.36 | 39.13 | 39.91 | 40.71 | 41.52 | 42.36 | 43.20 | 44.06 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 93,496.00 | 95,368.00 | 97,261.00 | 99,195.00 | | | | | | | | | | |
| Pay Period | 3,596.00 | 3,668.00 | 3,740.80 | 3,815.20 | | | | | | | | | | |
| Hourly | 44.95 | 45.85 | 46.76 | 47.69 | | | | | | | | | | |

| Group 215 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 94,952.00 | 96,845.00 | 98,800.00 | 100,755.00 | 102,752.00 | 104,811.00 | 106,912.00 | 109,054.00 | 111,238.00 | 113,443.00 | 115,731.00 | 118,061.00 | 120,411.00 | 122,803.00 |
| Pay Period | 3,652.00 | 3,724.80 | 3,800.00 | 3,875.20 | 3,952.00 | 4,031.20 | 4,112.00 | 4,194.40 | 4,278.40 | 4,363.20 | 4,451.20 | 4,540.80 | 4,631.20 | 4,723.20 |
| Hourly | 45.65 | 46.56 | 47.50 | 48.44 | 49.40 | 50.39 | 51.40 | 52.43 | 53.48 | 54.54 | 55.64 | 56.76 | 57.89 | 59.04 |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 125,278.00 | 127,795.00 | 130,333.00 | 132,933.00 | | | | | | | | | | |
| Pay Period | 4,818.40 | 4,915.20 | 5,012.80 | 5,112.80 | | | | | | | | | | |
| Hourly | 60.23 | 61.44 | 62.66 | 63.91 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Court Reporter - 719 | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

**Group 250 - Unified**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 45,657.00 | 46,570.00 | 47,501.00 | 48,451.00 | 49,420.00 | 50,408.00 | 51,416.00 | 52,444.00 | 53,494.00 | 54,564.00 | 55,655.00 | 56,768.00 | 57,903.00 | 59,061.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 60,243.00 | 61,448.00 | 62,677.00 | 63,931.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

Collections Manager - 204*

Education Coordinator - 436*

**Group 251 - Unified**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 52,853.00 | 53,910.00 | 54,988.00 | 56,089.00 | 57,211.00 | 58,355.00 | 59,522.00 | 60,711.00 | 61,926.00 | 63,165.00 | 64,428.00 | 65,717.00 | 67,031.00 | 68,372.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 69,739.00 | 71,134.00 | 72,557.00 | 74,008.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

Court Coordinator - 612*

**Group 252 - Unified**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 55,496.00 | 56,606.00 | 57,738.00 | 58,893.00 | 60,071.00 | 61,272.00 | 62,497.00 | 63,747.00 | 65,022.00 | 66,323.00 | 67,649.00 | 69,002.00 | 70,382.00 | 71,791.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 73,227.00 | 74,692.00 | 76,185.00 | 77,709.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 253 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 58,271.00 | 59,436.00 | 60,625.00 | 61,838.00 | 63,075.00 | 64,337.00 | 65,624.00 | 66,934.00 | 68,274.00 | 69,639.00 | 71,032.00 | 72,453.00 | 73,902.00 | 75,380.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 76,888.00 | 78,426.00 | 79,995.00 | 81,594.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Archives Manager - 760* | | | Custodian of Records (SO) - 761* | | | | | | | | | | | |

| Group 254 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 61,185.00 | 62,409.00 | 63,657.00 | 64,930.00 | 66,228.00 | 67,553.00 | 68,905.00 | 70,282.00 | 71,688.00 | 73,122.00 | 74,584.00 | 76,076.00 | 77,597.00 | 79,150.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 80,732.00 | 82,347.00 | 83,994.00 | 85,674.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Custodial Supervisor - 522* | | | | Truancy Master - 235* | | | | | | | | | | |

| Group 255 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 64,244.00 | 65,529.00 | 66,840.00 | 68,177.00 | 69,541.00 | 70,931.00 | 72,350.00 | 73,797.00 | 75,272.00 | 76,777.00 | 78,313.00 | 79,879.00 | 81,477.00 | 83,107.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 84,769.00 | 86,464.00 | 88,192.00 | 89,956.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Asst Dir Indigent Services - 437* | | | Asst Guardian ad Litem - 203* | | | Foreman R&B - 517* | | | Safety/Training Coord. - 495* | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 256 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 67,456.00 | 68,806.00 | 70,181.00 | 71,585.00 | 73,017.00 | 74,477.00 | 75,967.00 | 77,486.00 | 79,036.00 | 80,616.00 | 82,229.00 | 83,873.00 | 85,550.00 | 87,262.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 89,006.00 | 90,787.00 | 92,603.00 | 94,455.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Assistant Auditor - 209* | | Assistant Director R&B - 516* | | | Business Analyst I - 424* | | | Programmer/Analyst I - 423* | | | | | | |

| Group 257 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 70,830.00 | 72,246.00 | 73,691.00 | 75,165.00 | 76,667.00 | 78,200.00 | 79,764.00 | 81,359.00 | 82,987.00 | 84,647.00 | 86,340.00 | 88,067.00 | 89,828.00 | 91,625.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 93,458.00 | 95,327.00 | 97,234.00 | 99,178.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Admin. Operations Manager - Dist. Ct - 408* | | | Business Analyst II - 431* | | | Digital Evidence Technician. - 446* | | | | Financial Progr/Analyst II - 417* | | | | |
| First Assistant Treasurer - 703* | | | Licensed Prof. Counselor - 862* | | | Programmer/Analyst II - 403* | | | | Social Worker - 625* | | | | |

| Group 258 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 74,371.00 | 75,857.00 | 77,374.00 | 78,921.00 | 80,501.00 | 82,111.00 | 83,752.00 | 85,428.00 | 87,137.00 | 88,880.00 | 90,658.00 | 92,471.00 | 94,319.00 | 96,205.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 98,129.00 | 100,092.00 | 102,095.00 | 104,137.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Budget/Finance Accountant - 251* | | Content Mgmt Specialist - 418* | | | Contract Specialist - 261* | | | Maintenance Superintendent - 512* | | | Programmer/Analyst III - 434* | | | |
| Senior Assistant Auditor - 207* | | Veteran's Officer - 220* | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

**FY2026-2027 Pay Scale**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group 259 - Unified** | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 78,089.00 | 79,650.00 | 81,244.00 | 82,869.00 | 84,526.00 | 86,217.00 | 87,940.00 | 89,700.00 | 91,493.00 | 93,324.00 | 95,189.00 | 97,093.00 | 99,035.00 | 101,017.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 103,037.00 | 105,097.00 | 107,199.00 | 109,343.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| GIS/IOT Engineer - 442* | | | Grant Administrator - 870* | | | Public Information Officer - 225* | | | Systems Engineer I - 406* | | | | | |
| **Group 260 - Unified** | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 81,993.00 | 83,633.00 | 85,306.00 | 87,012.00 | 88,752.00 | 90,527.00 | 92,338.00 | 94,185.00 | 96,069.00 | 97,990.00 | 99,949.00 | 101,948.00 | 103,987.00 | 106,067.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 108,188.00 | 110,352.00 | 112,559.00 | 114,810.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Network/Security Officer - 439* | | | Network/Fiber/VOIP/Engineer - 443* | | | PC/Hardware Supervisor - 411* | | | Service Desk Supervisor - 433* | | | Systems Engineer II - 420* | | |
| **Group 261 - Unified** | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 86,093.00 | 87,815.00 | 89,571.00 | 91,362.00 | 93,189.00 | 95,053.00 | 96,954.00 | 98,894.00 | 100,871.00 | 102,889.00 | 104,947.00 | 107,046.00 | 109,187.00 | 111,371.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 113,598.00 | 115,870.00 | 118,186.00 | 120,551.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| County Staff Attorney - 400* | | | Dir Guardian ad Litem - 117* | | | Dir Indigent Services - 126* | | | Dir Pretrial Services - 122* | | | Emergency Management Coord. - 114* | | |
| Museum Director - 121* | | | Asst Director - Facilities Services - 529* | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 262 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 90,399.00 | 92,206.00 | 94,050.00 | 95,931.00 | 97,849.00 | 99,807.00 | 101,803.00 | 103,838.00 | 105,915.00 | 108,033.00 | 110,194.00 | 112,398.00 | 114,646.00 | 116,939.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 119,278.00 | 121,664.00 | 124,097.00 | 126,579.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Budget Administrator - 250* | | | Purchasing Administrator - 260* | | | Software Services Manager - 412* | | | | | | | | |

| Group 263 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 94,918.00 | 96,816.00 | 98,751.00 | 100,726.00 | 102,742.00 | 104,797.00 | 106,893.00 | 109,031.00 | 111,211.00 | 113,435.00 | 115,704.00 | 118,018.00 | 120,378.00 | 122,786.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 125,242.00 | 127,747.00 | 130,302.00 | 132,907.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Capital Projects Manager - 129* | | | | | | | | | | | | | | |

| Group 264 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 99,663.00 | 101,656.00 | 103,689.00 | 105,763.00 | 107,879.00 | 110,037.00 | 112,237.00 | 114,483.00 | 116,772.00 | 119,107.00 | 121,489.00 | 123,918.00 | 126,397.00 | 128,925.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 131,504.00 | 134,134.00 | 136,817.00 | 139,553.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| District Staff Attorney - 405* | | | First Assistant Auditor - 211* | | | System Architect Manager - 432* | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 265 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 104,647.00 | 106,740.00 | 108,875.00 | 111,051.00 | 113,272.00 | 115,537.00 | 117,849.00 | 120,206.00 | 122,610.00 | 125,062.00 | 127,563.00 | 130,114.00 | 132,716.00 | 135,370.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 138,078.00 | 140,840.00 | 143,657.00 | 146,531.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Facilities Services Director - 111* | | | Project Manager Director - 127* | | | Director Road & Bridge - 136* | | | Director Administrative Services - 130* | | | | | |

| Group 266 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 109,878.00 | 112,076.00 | 114,318.00 | 116,605.00 | 118,936.00 | 121,315.00 | 123,741.00 | 126,216.00 | 128,740.00 | 131,315.00 | 133,941.00 | 136,620.00 | 139,352.00 | 142,140.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 144,982.00 | 147,883.00 | 150,841.00 | 153,858.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Asst Dir - Technology Services - 214* | | | Elections Administrator - 724* | | | | | | | | | | | |

| Group 267 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 115,372.00 | 117,680.00 | 120,033.00 | 122,435.00 | 124,884.00 | 127,382.00 | 129,929.00 | 132,528.00 | 135,179.00 | 137,882.00 | 140,640.00 | 143,452.00 | 146,321.00 | 149,247.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 152,231.00 | 155,276.00 | 158,383.00 | 161,551.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 268 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 121,141.00 | 123,564.00 | 126,035.00 | 128,556.00 | 131,127.00 | 133,750.00 | 136,425.00 | 139,154.00 | 141,937.00 | 144,776.00 | 147,671.00 | 150,624.00 | 153,636.00 | 156,709.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 159,843.00 | 163,040.00 | 166,301.00 | 169,627.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Director of Human Resources - 208* | | | | | | | | | | | | | | |

| Group 269 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 127,198.00 | 129,742.00 | 132,337.00 | 134,984.00 | 137,684.00 | 140,438.00 | 143,247.00 | 146,112.00 | 149,033.00 | 152,014.00 | 155,054.00 | 158,155.00 | 161,318.00 | 164,544.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 167,835.00 | 171,192.00 | 174,617.00 | 178,109.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| County Engineer - 116* | | | Senior County Attorney - 407* | | | Chief Information Security Officer - 467* | | | | | | | | |

| Group 270 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 133,558.00 | 136,229.00 | 138,955.00 | 141,733.00 | 144,568.00 | 147,459.00 | 150,408.00 | 153,416.00 | 156,484.00 | 159,614.00 | 162,806.00 | 166,063.00 | 169,384.00 | 172,772.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 176,227.00 | 179,752.00 | 183,347.00 | 187,014.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Chief Information Officer - 119* | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 271 - Unified | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 140,237.00 | 143,042.00 | 145,902.00 | 148,820.00 | 151,796.00 | 154,832.00 | 157,929.00 | 161,088.00 | 164,310.00 | 167,596.00 | 170,947.00 | 174,366.00 | 177,853.00 | 181,410.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 185,038.00 | 188,739.00 | 192,514.00 | 196,365.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Senior District Attorney - 409* | | | | | | | | | | | | | | |

| Group 301 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 37,586.00 | 38,355.00 | 39,104.00 | 39,874.00 | 40,685.00 | 41,517.00 | 42,328.00 | 43,160.00 | 44,034.00 | 44,928.00 | 45,822.00 | 46,758.00 | 47,674.00 | 48,610.00 |
| Pay Period | 1,445.60 | 1,475.20 | 1,504.00 | 1,533.60 | 1,564.80 | 1,596.80 | 1,628.00 | 1,660.00 | 1,693.60 | 1,728.00 | 1,762.40 | 1,798.40 | 1,833.60 | 1,869.60 |
| Hourly | 18.07 | 18.44 | 18.80 | 19.17 | 19.56 | 19.96 | 20.35 | 20.75 | 21.17 | 21.60 | 22.03 | 22.48 | 22.92 | 23.37 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 49,587.00 | 50,586.00 | 51,584.00 | 52,624.00 | | | | | | | | | | |
| Pay Period | 1,907.20 | 1,945.60 | 1,984.00 | 2,024.00 | | | | | | | | | | |
| Hourly | 23.84 | 24.32 | 24.80 | 25.30 | | | | | | | | | | |

| Group 302 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 39,478.00 | 40,248.00 | 41,059.00 | 41,891.00 | 42,723.00 | 43,597.00 | 44,450.00 | 45,323.00 | 46,238.00 | 47,174.00 | 48,110.00 | 49,088.00 | 50,066.00 | 51,064.00 |
| Pay Period | 1,518.40 | 1,548.00 | 1,579.20 | 1,611.20 | 1,643.20 | 1,676.80 | 1,709.60 | 1,743.20 | 1,778.40 | 1,814.40 | 1,850.40 | 1,888.00 | 1,925.60 | 1,964.00 |
| Hourly | 18.98 | 19.35 | 19.74 | 20.14 | 20.54 | 20.96 | 21.37 | 21.79 | 22.23 | 22.68 | 23.13 | 23.60 | 24.07 | 24.55 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 52,083.00 | 53,123.00 | 54,184.00 | 55,266.00 | | | | | | | | | | |
| Pay Period | 2,003.20 | 2,043.20 | 2,084.00 | 2,125.60 | | | | | | | | | | |
| Hourly | 25.04 | 25.54 | 26.05 | 26.57 | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 303 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 41,454.00 | 42,266.00 | 43,098.00 | 43,971.00 | 44,866.00 | 45,760.00 | 46,675.00 | 47,590.00 | 48,547.00 | 49,525.00 | 50,502.00 | 51,522.00 | 52,541.00 | 53,602.00 |
| Pay Period | 1,594.40 | 1,625.60 | 1,657.60 | 1,691.20 | 1,725.60 | 1,760.00 | 1,795.20 | 1,830.40 | 1,867.20 | 1,904.80 | 1,942.40 | 1,981.60 | 2,020.80 | 2,061.60 |
| Hourly | 19.93 | 20.32 | 20.72 | 21.14 | 21.57 | 22.00 | 22.44 | 22.88 | 23.34 | 23.81 | 24.28 | 24.77 | 25.26 | 25.77 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 54,683.00 | 55,765.00 | 56,888.00 | 58,011.00 | | | | | | | | | | |
| Pay Period | 2,103.20 | 2,144.80 | 2,188.00 | 2,231.20 | | | | | | | | | | |
| Hourly | 26.29 | 26.81 | 27.35 | 27.89 | | | | | | | | | | |
| Animal Control Officer - 814 | | | Comm Specialist (S.O.) - 714 | | | | | | | | | | | |

| Group 304 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 43,534.00 | 44,366.00 | 45,261.00 | 46,176.00 | 47,091.00 | 48,048.00 | 49,005.00 | 50,003.00 | 51,002.00 | 52,021.00 | 53,019.00 | 54,080.00 | 55,162.00 | 56,285.00 |
| Pay Period | 1,674.40 | 1,706.40 | 1,740.80 | 1,776.00 | 1,811.20 | 1,848.00 | 1,884.80 | 1,923.20 | 1,961.60 | 2,000.80 | 2,039.20 | 2,080.00 | 2,121.60 | 2,164.80 |
| Hourly | 20.93 | 21.33 | 21.76 | 22.20 | 22.64 | 23.10 | 23.56 | 24.04 | 24.52 | 25.01 | 25.49 | 26.00 | 26.52 | 27.06 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 57,429.00 | 58,573.00 | 59,738.00 | 60,923.00 | | | | | | | | | | |
| Pay Period | 2,208.80 | 2,252.80 | 2,297.60 | 2,343.20 | | | | | | | | | | |
| Hourly | 27.61 | 28.16 | 28.72 | 29.29 | | | | | | | | | | |

| Group 305 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 45,698.00 | 46,613.00 | 47,528.00 | 48,464.00 | 49,442.00 | 50,440.00 | 51,438.00 | 52,478.00 | 53,518.00 | 54,600.00 | 55,682.00 | 56,805.00 | 57,928.00 | 59,093.00 |
| Pay Period | 1,757.60 | 1,792.80 | 1,828.00 | 1,864.00 | 1,901.60 | 1,940.00 | 1,978.40 | 2,018.40 | 2,058.40 | 2,100.00 | 2,141.60 | 2,184.80 | 2,228.00 | 2,272.80 |
| Hourly | 21.97 | 22.41 | 22.85 | 23.30 | 23.77 | 24.25 | 24.73 | 25.23 | 25.73 | 26.25 | 26.77 | 27.31 | 27.85 | 28.41 |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 60,258.00 | 61,464.00 | 62,712.00 | 63,981.00 | | | | | | | | | | |
| Pay Period | 2,317.60 | 2,364.00 | 2,412.00 | 2,460.80 | | | | | | | | | | |
| Hourly | 28.97 | 29.55 | 30.15 | 30.76 | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

**Group 306 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 47,986.00 | 48,942.00 | 49,920.00 | 50,898.00 | 51,896.00 | 52,936.00 | 53,997.00 | 55,078.00 | 56,181.00 | 57,325.00 | 58,490.00 | 59,654.00 | 60,840.00 | 62,046.00 |
| Pay Period | 1,845.60 | 1,882.40 | 1,920.00 | 1,957.60 | 1,996.00 | 2,036.00 | 2,076.80 | 2,118.40 | 2,160.80 | 2,204.80 | 2,249.60 | 2,294.40 | 2,340.00 | 2,386.40 |
| Hourly | 23.07 | 23.53 | 24.00 | 24.47 | 24.95 | 25.45 | 25.96 | 26.48 | 27.01 | 27.56 | 28.12 | 28.68 | 29.25 | 29.83 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 63,294.00 | 64,542.00 | 65,853.00 | 67,163.00 |
| Pay Period | 2,434.40 | 2,482.40 | 2,532.80 | 2,583.20 |
| Hourly | 30.43 | 31.03 | 31.66 | 32.29 |

Emerg. Comm Specialist - 750

**Group 307 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 50,378.00 | 51,376.00 | 52,416.00 | 53,456.00 | 54,517.00 | 55,619.00 | 56,722.00 | 57,845.00 | 59,010.00 | 60,174.00 | 61,381.00 | 62,629.00 | 63,856.00 | 65,146.00 |
| Pay Period | 1,937.60 | 1,976.00 | 2,016.00 | 2,056.00 | 2,096.80 | 2,139.20 | 2,181.60 | 2,224.80 | 2,269.60 | 2,314.40 | 2,360.80 | 2,408.80 | 2,456.00 | 2,505.60 |
| Hourly | 24.22 | 24.70 | 25.20 | 25.70 | 26.21 | 26.74 | 27.27 | 27.81 | 28.37 | 28.93 | 29.51 | 30.11 | 30.70 | 31.32 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 66,456.00 | 67,766.00 | 69,139.00 | 70,533.00 |
| Pay Period | 2,556.00 | 2,606.40 | 2,659.20 | 2,712.80 |
| Hourly | 31.95 | 32.58 | 33.24 | 33.91 |

**Group 308 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 52,874.00 | 53,934.00 | 55,016.00 | 56,098.00 | 57,221.00 | 58,386.00 | 59,571.00 | 60,757.00 | 61,963.00 | 63,190.00 | 64,459.00 | 65,728.00 | 67,059.00 | 68,411.00 |
| Pay Period | 2,033.60 | 2,074.40 | 2,116.00 | 2,157.60 | 2,200.80 | 2,245.60 | 2,291.20 | 2,336.80 | 2,383.20 | 2,430.40 | 2,479.20 | 2,528.00 | 2,579.20 | 2,631.20 |
| Hourly | 25.42 | 25.93 | 26.45 | 26.97 | 27.51 | 28.07 | 28.64 | 29.21 | 29.79 | 30.38 | 30.99 | 31.60 | 32.24 | 32.89 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 69,763.00 | 71,178.00 | 72,592.00 | 74,027.00 |
| Pay Period | 2,683.20 | 2,737.60 | 2,792.00 | 2,847.20 |
| Hourly | 33.54 | 34.22 | 34.90 | 35.59 |

Comm Spec. - Quality & Dev. - 745 | Facility Manager - 820 | Intervention Specialist - 325 | Juvenile Probation Officer I - 425

# FY2026-2027 Pay Scale

## Group 309 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 55,536.00 | 56,638.00 | 57,782.00 | 58,926.00 | 60,091.00 | 61,298.00 | 62,525.00 | 63,773.00 | 65,062.00 | 66,352.00 | 67,683.00 | 69,035.00 | 70,429.00 | 71,822.00 |
| Pay Period | 2,136.00 | 2,178.40 | 2,222.40 | 2,266.40 | 2,311.20 | 2,357.60 | 2,404.80 | 2,452.80 | 2,502.40 | 2,552.00 | 2,603.20 | 2,655.20 | 2,708.80 | 2,762.40 |
| Hourly | 26.70 | 27.23 | 27.78 | 28.33 | 28.89 | 29.47 | 30.06 | 30.66 | 31.28 | 31.90 | 32.54 | 33.19 | 33.86 | 34.53 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 73,258.00 | 74,734.00 | 76,211.00 | 77,730.00 |
| Pay Period | 2,817.60 | 2,874.40 | 2,931.20 | 2,989.60 |
| Hourly | 35.22 | 35.93 | 36.64 | 37.37 |

Comm Spec. Senior - 716; Communications Supv. (S.O.) - 314; Corrections Officer - 808; Juvenile Probation Officer II - 426

Juvenile Supervision Officer - 850

## Group 310 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 58,282.00 | 59,467.00 | 60,674.00 | 61,880.00 | 63,107.00 | 64,355.00 | 65,645.00 | 66,976.00 | 68,307.00 | 69,680.00 | 71,053.00 | 72,488.00 | 73,923.00 | 75,421.00 |
| Pay Period | 2,241.60 | 2,287.20 | 2,333.60 | 2,380.00 | 2,427.20 | 2,475.20 | 2,524.80 | 2,576.00 | 2,627.20 | 2,680.00 | 2,732.80 | 2,788.00 | 2,843.20 | 2,900.80 |
| Hourly | 28.02 | 28.59 | 29.17 | 29.75 | 30.34 | 30.94 | 31.56 | 32.20 | 32.84 | 33.50 | 34.16 | 34.85 | 35.54 | 36.26 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 76,918.00 | 78,458.00 | 80,018.00 | 81,619.00 |
| Pay Period | 2,958.40 | 3,017.60 | 3,077.60 | 3,139.20 |
| Hourly | 36.98 | 37.72 | 38.47 | 39.24 |

Corrections Corporal - 816; Juvenile Supervision Officer III - 875; Secondary Shift Supervisor - 863

## Group 311 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 61,214.00 | 62,421.00 | 63,690.00 | 64,979.00 | 66,269.00 | 67,579.00 | 68,931.00 | 70,304.00 | 71,718.00 | 73,133.00 | 74,610.00 | 76,107.00 | 77,626.00 | 79,186.00 |
| Pay Period | 2,354.40 | 2,400.80 | 2,449.60 | 2,499.20 | 2,548.80 | 2,599.20 | 2,651.20 | 2,704.00 | 2,758.40 | 2,812.80 | 2,869.60 | 2,927.20 | 2,985.60 | 3,045.60 |
| Hourly | 29.43 | 30.01 | 30.62 | 31.24 | 31.86 | 32.49 | 33.14 | 33.80 | 34.48 | 35.16 | 35.87 | 36.59 | 37.32 | 38.07 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 80,766.00 | 82,389.00 | 84,032.00 | 85,696.00 |
| Pay Period | 3,106.40 | 3,168.80 | 3,232.00 | 3,296.00 |
| Hourly | 38.83 | 39.61 | 40.40 | 41.20 |

Comm - Radio Technician - 450; Comm - System Technician - 445; Constable Deputy I - 840; Juv Probation Officer III - 427

# FY2026-2027 Pay Scale

## Group 312 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 64,272.00 | 65,562.00 | 66,872.00 | 68,224.00 | 69,576.00 | 70,949.00 | 72,384.00 | 73,840.00 | 75,296.00 | 76,794.00 | 78,333.00 | 79,914.00 | 81,515.00 | 83,138.00 |
| Pay Period | 2,472.00 | 2,521.60 | 2,572.00 | 2,624.00 | 2,676.00 | 2,728.80 | 2,784.00 | 2,840.00 | 2,896.00 | 2,953.60 | 3,012.80 | 3,073.60 | 3,135.20 | 3,197.60 |
| Hourly | 30.90 | 31.52 | 32.15 | 32.80 | 33.45 | 34.11 | 34.80 | 35.50 | 36.20 | 36.92 | 37.66 | 38.42 | 39.19 | 39.97 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 84,802.00 | 86,486.00 | 88,234.00 | 89,981.00 |
| Pay Period | 3,261.60 | 3,326.40 | 3,393.60 | 3,460.80 |
| Hourly | 40.77 | 41.58 | 42.42 | 43.26 |

Constable Deputy II - 414
Corrections Sergeant - 811
Courts & Transportation Deputy - 810
Deputy - Sheriff's Office - 807
Primary Shift Supervisor - 860
School Resource Officer - 830

## Group 313 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 67,496.00 | 68,827.00 | 70,221.00 | 71,614.00 | 73,050.00 | 74,506.00 | 76,003.00 | 77,522.00 | 79,082.00 | 80,662.00 | 82,243.00 | 83,907.00 | 85,592.00 | 87,298.00 |
| Pay Period | 2,596.00 | 2,647.20 | 2,700.80 | 2,754.40 | 2,809.60 | 2,865.60 | 2,923.20 | 2,981.60 | 3,041.60 | 3,102.40 | 3,163.20 | 3,227.20 | 3,292.00 | 3,357.60 |
| Hourly | 32.45 | 33.09 | 33.76 | 34.43 | 35.12 | 35.82 | 36.54 | 37.27 | 38.02 | 38.78 | 39.54 | 40.34 | 41.15 | 41.97 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 89,045.00 | 90,813.00 | 92,643.00 | 94,494.00 |
| Pay Period | 3,424.80 | 3,492.80 | 3,563.20 | 3,634.40 |
| Hourly | 42.81 | 43.66 | 44.54 | 45.43 |

Corporal - Sheriff's Office - 803

## Group 314 - Public Safety

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 70,845.00 | 72,280.00 | 73,736.00 | 75,192.00 | 76,690.00 | 78,229.00 | 79,789.00 | 81,390.00 | 83,013.00 | 84,677.00 | 86,362.00 | 88,109.00 | 89,856.00 | 91,645.00 |
| Pay Period | 2,724.80 | 2,780.00 | 2,836.00 | 2,892.00 | 2,949.60 | 3,008.80 | 3,068.80 | 3,130.40 | 3,192.80 | 3,256.80 | 3,321.60 | 3,388.80 | 3,456.00 | 3,524.80 |
| Hourly | 34.06 | 34.75 | 35.45 | 36.15 | 36.87 | 37.61 | 38.36 | 39.13 | 39.91 | 40.71 | 41.52 | 42.36 | 43.20 | 44.06 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 93,496.00 | 95,368.00 | 97,261.00 | 99,195.00 |
| Pay Period | 3,596.00 | 3,668.00 | 3,740.80 | 3,815.20 |
| Hourly | 44.95 | 45.85 | 46.76 | 47.69 |

Courts & Transportation Sergeant - 809
Investigator - 422
Investigator - Sheriff's Office - 421
Sergeant - Constable - 805
Sergeant - Sheriff's Office - 804

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

**Group 315 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 74,402.00 | 75,899.00 | 77,397.00 | 78,957.00 | 80,517.00 | 82,139.00 | 83,782.00 | 85,446.00 | 87,173.00 | 88,920.00 | 90,688.00 | 92,518.00 | 94,349.00 | 96,221.00 |
| Pay Period | 2,861.60 | 2,919.20 | 2,976.80 | 3,036.80 | 3,096.80 | 3,159.20 | 3,222.40 | 3,286.40 | 3,352.80 | 3,420.00 | 3,488.00 | 3,558.40 | 3,628.80 | 3,700.80 |
| Hourly | 35.77 | 36.49 | 37.21 | 37.96 | 38.71 | 39.49 | 40.28 | 41.08 | 41.91 | 42.75 | 43.60 | 44.48 | 45.36 | 46.26 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 98,155.00 | 100,131.00 | 102,128.00 | 104,187.00 |
| Pay Period | 3,775.20 | 3,851.20 | 3,928.00 | 4,007.20 |
| Hourly | 47.19 | 48.14 | 49.10 | 50.09 |

**Group 316 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 78,125.00 | 79,685.00 | 81,286.00 | 82,909.00 | 84,552.00 | 86,258.00 | 87,963.00 | 89,710.00 | 91,520.00 | 93,350.00 | 95,202.00 | 97,115.00 | 99,070.00 | 101,046.00 |
| Pay Period | 3,004.80 | 3,064.80 | 3,126.40 | 3,188.80 | 3,252.00 | 3,317.60 | 3,383.20 | 3,450.40 | 3,520.00 | 3,590.40 | 3,661.60 | 3,735.20 | 3,810.40 | 3,886.40 |
| Hourly | 37.56 | 38.31 | 39.08 | 39.86 | 40.65 | 41.47 | 42.29 | 43.13 | 44.00 | 44.88 | 45.77 | 46.69 | 47.63 | 48.58 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 103,085.00 | 105,144.00 | 107,245.00 | 109,387.00 |
| Pay Period | 3,964.80 | 4,044.00 | 4,124.80 | 4,207.20 |
| Hourly | 49.56 | 50.55 | 51.56 | 52.59 |

**Group 317 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 82,014.00 | 83,658.00 | 85,322.00 | 87,048.00 | 88,795.00 | 90,563.00 | 92,373.00 | 94,224.00 | 96,096.00 | 98,030.00 | 99,986.00 | 102,003.00 | 104,042.00 | 106,122.00 |
| Pay Period | 3,154.40 | 3,217.60 | 3,281.60 | 3,348.00 | 3,415.20 | 3,483.20 | 3,552.80 | 3,624.00 | 3,696.00 | 3,770.40 | 3,845.60 | 3,923.20 | 4,001.60 | 4,081.60 |
| Hourly | 39.43 | 40.22 | 41.02 | 41.85 | 42.69 | 43.54 | 44.41 | 45.30 | 46.20 | 47.13 | 48.07 | 49.04 | 50.02 | 51.02 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 108,202.00 | 110,386.00 | 112,611.00 | 114,858.00 |
| Pay Period | 4,161.60 | 4,245.60 | 4,331.20 | 4,417.60 |
| Hourly | 52.02 | 53.07 | 54.14 | 55.22 |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

**Group 318 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 86,133.00 | 87,838.00 | 89,606.00 | 91,395.00 | 93,226.00 | 95,077.00 | 96,990.00 | 98,925.00 | 100,922.00 | 102,939.00 | 104,957.00 | 107,058.00 | 109,200.00 | 111,384.00 |
| Pay Period | 3,312.80 | 3,378.40 | 3,446.40 | 3,515.20 | 3,585.60 | 3,656.80 | 3,730.40 | 3,804.80 | 3,881.60 | 3,959.20 | 4,036.80 | 4,117.60 | 4,200.00 | 4,284.00 |
| Hourly | 41.41 | 42.23 | 43.08 | 43.94 | 44.82 | 45.71 | 46.63 | 47.56 | 48.52 | 49.49 | 50.46 | 51.47 | 52.50 | 53.55 |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 113,630.00 | 115,918.00 | 118,227.00 | 120,578.00 |
| Pay Period | 4,370.40 | 4,458.40 | 4,547.20 | 4,637.60 |
| Hourly | 54.63 | 55.73 | 56.84 | 57.97 |

Lieutenant - Sheriff's Office - 812

**Group 350 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 61,185.00 | 62,409.00 | 63,657.00 | 64,929.00 | 66,228.00 | 67,554.00 | 68,904.00 | 70,282.00 | 71,688.00 | 73,122.00 | 74,584.00 | 76,075.00 | 77,598.00 | 79,149.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 80,732.00 | 82,347.00 | 83,994.00 | 85,673.00 |
| Pay Period | | | | |
| Hourly | | | | |

**Group 351 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 64,244.00 | 65,529.00 | 66,840.00 | 68,177.00 | 69,540.00 | 70,931.00 | 72,350.00 | 73,796.00 | 75,272.00 | 76,777.00 | 78,313.00 | 79,879.00 | 81,477.00 | 83,107.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 84,769.00 | 86,463.00 | 88,192.00 | 89,957.00 |
| Pay Period | | | | |
| Hourly | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group 352 - Public Safety** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 67,457.00 | 68,805.00 | 70,181.00 | 71,585.00 | 73,017.00 | 74,477.00 | 75,967.00 | 77,486.00 | 79,035.00 | 80,617.00 | 82,228.00 | 83,873.00 | 85,551.00 | 87,261.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 89,007.00 | 90,787.00 | 92,603.00 | 94,455.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Juvenile Probation Area Manager - 301* | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Group 353 - Public Safety** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 74,370.00 | 75,857.00 | 77,374.00 | 78,923.00 | 80,501.00 | 82,110.00 | 83,753.00 | 85,428.00 | 87,137.00 | 88,880.00 | 90,658.00 | 92,470.00 | 94,319.00 | 96,205.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 98,129.00 | 100,093.00 | 102,095.00 | 104,137.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Comm Spec. - Supervisor - 315* | | | Fire Marshal - 650* | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Group 354 - Public Safety** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 81,993.00 | 83,633.00 | 85,306.00 | 87,012.00 | 88,752.00 | 90,527.00 | 92,338.00 | 94,185.00 | 96,069.00 | 97,989.00 | 99,949.00 | 101,948.00 | 103,987.00 | 106,067.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 108,188.00 | 110,352.00 | 112,559.00 | 114,810.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Chief Investigator I - 845* | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| Group 355 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 86,093.00 | 87,815.00 | 89,571.00 | 91,362.00 | 93,189.00 | 95,053.00 | 96,955.00 | 98,893.00 | 100,872.00 | 102,889.00 | 104,947.00 | 107,046.00 | 109,187.00 | 111,371.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 113,598.00 | 115,869.00 | 118,187.00 | 120,551.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Comm - System Administrator - 438* | | | | | | | | | | | | | | |

| Group 356 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 90,398.00 | 92,206.00 | 94,050.00 | 95,930.00 | 97,850.00 | 99,807.00 | 101,802.00 | 103,838.00 | 105,915.00 | 108,033.00 | 110,194.00 | 112,398.00 | 114,646.00 | 116,939.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 119,278.00 | 121,664.00 | 124,097.00 | 126,578.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Assistant Director Juvenile Probation - 201* | | | | Captain - Sheriff's Office - 605* | | | Chief Investigator II - 846* | | | Comm Dir - Support Services - 113* | | | | |

| Group 357 - Public Safety | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
| Annual | 94,918.00 | 96,815.00 | 98,751.00 | 100,727.00 | 102,742.00 | 104,797.00 | 106,893.00 | 109,030.00 | 111,211.00 | 113,435.00 | 115,704.00 | 118,018.00 | 120,378.00 | 122,786.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | Step 15 | Step 16 | Step 17 | Step 18 | | | | | | | | | | |
| Annual | 125,242.00 | 127,747.00 | 130,301.00 | 132,907.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Comm Dir - Information Technology - 202* | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

| **Group 358 - Public Safety** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 99,663.00 | 101,656.00 | 103,689.00 | 105,764.00 | 107,879.00 | 110,036.00 | 112,238.00 | 114,482.00 | 116,772.00 | 119,107.00 | 121,488.00 | 123,919.00 | 126,397.00 | 128,925.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 131,504.00 | 134,134.00 | 136,817.00 | 139,553.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Jail Administrator - 604A* | | | | Major - Sheriff's Office - 604* | | | | Public Safety PIO - 762* | | | | | | |

| **Group 359 - Public Safety** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 104,647.00 | 106,740.00 | 108,874.00 | 111,051.00 | 113,272.00 | 115,538.00 | 117,849.00 | 120,206.00 | 122,610.00 | 125,062.00 | 127,563.00 | 130,114.00 | 132,716.00 | 135,371.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 138,078.00 | 140,840.00 | 143,658.00 | 146,530.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| Chief Deputy - 603* | | | | | | | | | | | | | | |

| **Group 360 - Public Safety** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** |
| Annual | 109,878.00 | 112,076.00 | 114,319.00 | 116,604.00 | 118,936.00 | 121,315.00 | 123,741.00 | 126,216.00 | 128,740.00 | 131,315.00 | 133,941.00 | 136,620.00 | 139,353.00 | 142,139.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |
| | **Step 15** | **Step 16** | **Step 17** | **Step 18** | | | | | | | | | | |
| Annual | 144,983.00 | 147,883.00 | 150,841.00 | 153,857.00 | | | | | | | | | | |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# FY2026-2027 Pay Scale

**Group 361 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 115,373.00 | 117,679.00 | 120,034.00 | 122,435.00 | 124,884.00 | 127,381.00 | 129,929.00 | 132,528.00 | 135,178.00 | 137,882.00 | 140,639.00 | 143,452.00 | 146,321.00 | 149,246.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 152,231.00 | 155,277.00 | 158,383.00 | 161,550.00 |
| Pay Period | | | | |
| Hourly | | | | |

Executive Director - Bell County Communications Center - 112*

**Group 362 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 121,141.00 | 123,564.00 | 126,035.00 | 128,556.00 | 131,127.00 | 133,750.00 | 136,425.00 | 139,154.00 | 141,937.00 | 144,775.00 | 147,671.00 | 150,624.00 | 153,636.00 | 156,709.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 159,843.00 | 163,040.00 | 166,301.00 | 169,627.00 |
| Pay Period | | | | |
| Hourly | | | | |

Chief Juvenile Probation Officer - 120*

**Group 363 - Public Safety**

| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual | 127,198.00 | 129,742.00 | 132,337.00 | 134,984.00 | 137,684.00 | 140,438.00 | 143,247.00 | 146,111.00 | 149,033.00 | 152,014.00 | 155,054.00 | 158,155.00 | 161,318.00 | 164,544.00 |
| Pay Period | | | | | | | | | | | | | | |
| Hourly | | | | | | | | | | | | | | |

| | Step 15 | Step 16 | Step 17 | Step 18 |
|---|---|---|---|---|
| Annual | 167,835.00 | 171,193.00 | 174,617.00 | 178,108.00 |
| Pay Period | | | | |
| Hourly | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# CSCD FY2026-2027 Pay Scale

| Group 70 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 31,574.00 | 32,947.00 | 34,320.00 | 35,339.00 | 36,379.00 | 37,482.00 | 38,605.00 | 39,749.00 | 40,934.00 | 42,162.00 | 43,430.00 | 44,720.00 | 46,072.00 | 47,445.00 | 48,880.00 |
| Pay Period | 1,214.40 | 1,267.20 | 1,320.00 | 1,359.20 | 1,399.20 | 1,441.60 | 1,484.80 | 1,528.80 | 1,574.40 | 1,621.60 | 1,670.40 | 1,720.00 | 1,772.00 | 1,824.80 | 1,880.00 |
| Hourly | 15.18 | 15.84 | 16.50 | 16.99 | 17.49 | 18.02 | 18.56 | 19.11 | 19.68 | 20.27 | 20.88 | 21.50 | 22.15 | 22.81 | 23.50 |
| APO - Secretary II - 972 | | | | | | | | | | | | | | | |

| Group 71 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 34,341.00 | 35,838.00 | 37,315.00 | 38,480.00 | 39,603.00 | 40,830.00 | 42,016.00 | 43,264.00 | 44,595.00 | 45,906.00 | 47,299.00 | 48,714.00 | 50,170.00 | 51,688.00 | 53,227.00 |
| Pay Period | 1,320.80 | 1,378.40 | 1,435.20 | 1,480.00 | 1,523.20 | 1,570.40 | 1,616.00 | 1,664.00 | 1,715.20 | 1,765.60 | 1,819.20 | 1,873.60 | 1,929.60 | 1,988.00 | 2,047.20 |
| Hourly | 16.51 | 17.23 | 17.94 | 18.50 | 19.04 | 19.63 | 20.20 | 20.80 | 21.44 | 22.07 | 22.74 | 23.42 | 24.12 | 24.85 | 25.59 |
| APO - Secretary III - 974 | | | | | | | | | | | | | | | |

| Group 72 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 37,419.00 | 39,062.00 | 40,664.00 | 41,891.00 | 43,181.00 | 44,491.00 | 45,802.00 | 47,133.00 | 48,547.00 | 50,024.00 | 51,522.00 | 53,082.00 | 54,642.00 | 56,264.00 | 57,990.00 |
| Pay Period | 1,439.20 | 1,502.40 | 1,564.00 | 1,611.20 | 1,660.80 | 1,711.20 | 1,761.60 | 1,812.80 | 1,867.20 | 1,924.00 | 1,981.60 | 2,041.60 | 2,101.60 | 2,164.00 | 2,230.40 |
| Hourly | 17.99 | 18.78 | 19.55 | 20.14 | 20.76 | 21.39 | 22.02 | 22.66 | 23.34 | 24.05 | 24.77 | 25.52 | 26.27 | 27.05 | 27.88 |
| APO - Executive Secretary - 976 | | | | | | | | | | | | | | | |

| Group 73 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 46,093.00 | 48,069.00 | 50,066.00 | 51,563.00 | 53,144.00 | 54,725.00 | 56,368.00 | 58,053.00 | 59,779.00 | 61,589.00 | 63,398.00 | 65,291.00 | 67,288.00 | 69,306.00 | 71,365.00 |
| Pay Period | 1,772.80 | 1,848.80 | 1,925.60 | 1,983.20 | 2,044.00 | 2,104.80 | 2,168.00 | 2,232.80 | 2,299.20 | 2,368.80 | 2,438.40 | 2,511.20 | 2,588.00 | 2,665.60 | 2,744.80 |
| Hourly | 22.16 | 23.11 | 24.07 | 24.79 | 25.55 | 26.31 | 27.10 | 27.91 | 28.74 | 29.61 | 30.48 | 31.39 | 32.35 | 33.32 | 34.31 |
| APO - Administrative Assistant - 970 | | | | | | | | | | | | | | | |

| Group 74 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 39,936.00 | 41,725.00 | 43,451.00 | 44,762.00 | 46,114.00 | 47,528.00 | 48,942.00 | 50,398.00 | 51,917.00 | 53,456.00 | 55,058.00 | 56,701.00 | 58,406.00 | 60,154.00 | 61,942.00 |
| Pay Period | 1,536.00 | 1,604.80 | 1,671.20 | 1,721.60 | 1,773.60 | 1,828.00 | 1,882.40 | 1,938.40 | 1,996.80 | 2,056.00 | 2,117.60 | 2,180.80 | 2,246.40 | 2,313.60 | 2,382.40 |
| Hourly | 19.20 | 20.06 | 20.89 | 21.52 | 22.17 | 22.85 | 23.53 | 24.23 | 24.96 | 25.70 | 26.47 | 27.26 | 28.08 | 28.92 | 29.78 |
| APO - Technician - 960 | | | | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# CSCD FY2026-2027 Pay Scale

| **Group 75** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 44,470.00 | 46,342.00 | 48,318.00 | 49,774.00 | 51,272.00 | 52,790.00 | 54,371.00 | 55,994.00 | 57,678.00 | 59,384.00 | 61,173.00 | 63,024.00 | 64,917.00 | 66,851.00 | 68,869.00 |
| Pay Period | 1,710.40 | 1,782.40 | 1,858.40 | 1,914.40 | 1,972.00 | 2,030.40 | 2,091.20 | 2,153.60 | 2,218.40 | 2,284.00 | 2,352.80 | 2,424.00 | 2,496.80 | 2,571.20 | 2,648.80 |
| Hourly | 21.38 | 22.28 | 23.23 | 23.93 | 24.65 | 25.38 | 26.14 | 26.92 | 27.73 | 28.55 | 29.41 | 30.30 | 31.21 | 32.14 | 33.11 |
| APO - Technician II (Supervisor) - 962 | | | | Crime-Victim Service Tech. - 968 | | | | | | | | | | | |

| **Group 76** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 49,650.00 | 51,813.00 | 53,914.00 | 55,557.00 | 57,720.00 | 59,488.00 | 61,235.00 | 63,066.00 | 64,958.00 | 66,872.00 | 68,910.00 | 70,990.00 | 73,112.00 | 75,296.00 | 77,522.00 |
| Pay Period | 1,909.60 | 1,992.80 | 2,073.60 | 2,136.80 | 2,220.00 | 2,288.00 | 2,355.20 | 2,425.60 | 2,498.40 | 2,572.00 | 2,650.40 | 2,730.40 | 2,812.00 | 2,896.00 | 2,981.60 |
| Hourly | 23.87 | 24.91 | 25.92 | 26.71 | 27.75 | 28.60 | 29.44 | 30.32 | 31.23 | 32.15 | 33.13 | 34.13 | 35.15 | 36.20 | 37.27 |
| APO - Technician III - 964 | | | APO - Program Coordinator - 980 | | | | | | | | | | | | |

| **Group 77** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 42,848.00 | 44,720.00 | 46,592.00 | 47,965.00 | 49,421.00 | 50,898.00 | 52,437.00 | 54,018.00 | 55,619.00 | 57,283.00 | 59,010.00 | 60,778.00 | 62,608.00 | 64,480.00 | 66,373.00 |
| Pay Period | 1,648.00 | 1,720.00 | 1,792.00 | 1,844.80 | 1,900.80 | 1,957.60 | 2,016.80 | 2,077.60 | 2,139.20 | 2,203.20 | 2,269.60 | 2,337.60 | 2,408.00 | 2,480.00 | 2,552.80 |
| Hourly | 20.60 | 21.50 | 22.40 | 23.06 | 23.76 | 24.47 | 25.21 | 25.97 | 26.74 | 27.54 | 28.37 | 29.22 | 30.10 | 31.00 | 31.91 |
| APO - Probation Officer (before certification) - 940 | | | | | | | | | | | | | | | |

| **Group 78** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 47,798.00 | 49,858.00 | 51,958.00 | 53,498.00 | 55,120.00 | 56,742.00 | 58,448.00 | 60,237.00 | 61,963.00 | 63,877.00 | 65,770.00 | 67,766.00 | 69,805.00 | 71,885.00 | 74,048.00 |
| Pay Period | 1,838.40 | 1,917.60 | 1,998.40 | 2,057.60 | 2,120.00 | 2,182.40 | 2,248.00 | 2,316.80 | 2,383.20 | 2,456.80 | 2,529.60 | 2,606.40 | 2,684.80 | 2,764.80 | 2,848.00 |
| Hourly | 22.98 | 23.97 | 24.98 | 25.72 | 26.50 | 27.28 | 28.10 | 28.96 | 29.79 | 30.71 | 31.62 | 32.58 | 33.56 | 34.56 | 35.60 |
| APO - Probation Officer I - 942 | | | | | | | | | | | | | | | |

| **Group 79** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step 1** | **Step 2** | **Step 3** | **Step 4** | **Step 5** | **Step 6** | **Step 7** | **Step 8** | **Step 9** | **Step 10** | **Step 11** | **Step 12** | **Step 13** | **Step 14** | **Step 15** |
| Annual | 53,248.00 | 55,557.00 | 57,907.00 | 59,613.00 | 61,402.00 | 63,253.00 | 65,146.00 | 67,080.00 | 69,098.00 | 71,157.00 | 73,299.00 | 75,504.00 | 77,750.00 | 80,101.00 | 82,493.00 |
| Pay Period | 2,048.00 | 2,136.80 | 2,227.20 | 2,292.80 | 2,361.60 | 2,432.80 | 2,505.60 | 2,580.00 | 2,657.60 | 2,736.80 | 2,819.20 | 2,904.00 | 2,990.40 | 3,080.80 | 3,172.80 |
| Hourly | 25.60 | 26.71 | 27.84 | 28.66 | 29.52 | 30.41 | 31.32 | 32.25 | 33.22 | 34.21 | 35.24 | 36.30 | 37.38 | 38.51 | 39.66 |
| APO - Probation Officer II - 944 | | | Licensed Chem. Dep. Counselor - 986 | | | | | | | | | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods

# CSCD FY2026-2027 Pay Scale

| Group 80 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 | Step 15 |
| Annual | 57,283.00 | 59,779.00 | 62,296.00 | 64,168.00 | 66,061.00 | 68,058.00 | 70,117.00 | 72,197.00 | 74,360.00 | 76,586.00 | 78,874.00 | 81,224.00 | 83,658.00 | 86,174.00 | 88,774.00 |
| Pay Period | 2,203.20 | 2,299.20 | 2,396.00 | 2,468.00 | 2,540.80 | 2,617.60 | 2,696.80 | 2,776.80 | 2,860.00 | 2,945.60 | 3,033.60 | 3,124.00 | 3,217.60 | 3,314.40 | 3,414.40 |
| Hourly | 27.54 | 28.74 | 29.95 | 30.85 | 31.76 | 32.72 | 33.71 | 34.71 | 35.75 | 36.82 | 37.92 | 39.05 | 40.22 | 41.43 | 42.68 |
| APO - Probation Officer III - 946 | | | APO - Programmer II - 982 | | | APO - Program Coordinator II - 984 | | | | | | | | | |

| Group 81 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 | Step 15 |
| Annual | 64,002.00 | 66,810.00 | 69,618.00 | 71,698.00 | 73,861.00 | 76,066.00 | 78,354.00 | 80,683.00 | 83,096.00 | 85,550.00 | 88,130.00 | 90,813.00 | 93,496.00 | 96,304.00 | 99,195.00 |
| Pay Period | 2,461.60 | 2,569.60 | 2,677.60 | 2,757.60 | 2,840.80 | 2,925.60 | 3,013.60 | 3,103.20 | 3,196.00 | 3,290.40 | 3,389.60 | 3,492.80 | 3,596.00 | 3,704.00 | 3,815.20 |
| Hourly | 30.77 | 32.12 | 33.47 | 34.47 | 35.51 | 36.57 | 37.67 | 38.79 | 39.95 | 41.13 | 42.37 | 43.66 | 44.95 | 46.30 | 47.69 |
| APO - Probation Officer IV - 948 | | | | | | | | | | | | | | | |

| Group 82 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | Step 14 | Step 15 |
| Annual | 68,952.00 | 71,947.00 | 74,901.00 | 77,189.00 | 79,498.00 | 81,869.00 | 84,365.00 | 86,861.00 | 89,461.00 | 92,123.00 | 94,890.00 | 97,739.00 | 100,693.00 | 103,709.00 | 106,829.00 |
| Pay Period | 2,652.00 | 2,767.20 | 2,880.80 | 2,968.80 | 3,057.60 | 3,148.80 | 3,244.80 | 3,340.80 | 3,440.80 | 3,543.20 | 3,649.60 | 3,759.20 | 3,872.80 | 3,988.80 | 4,108.80 |
| Hourly | 33.15 | 34.59 | 36.01 | 37.11 | 38.22 | 39.36 | 40.56 | 41.76 | 43.01 | 44.29 | 45.62 | 46.99 | 48.41 | 49.86 | 51.36 |
| APO - Office Manager - 950 | | | | | | | | | | | | | | | |

| Group 88 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 | Step 11 | Step 12 | Step 13 | | |
| Annual | 145,392.00 | 121,202.00 | 112,174.00 | 136,115.00 | 140,213.00 | 103,854.00 | 100,443.00 | 163,842.00 | 107,286.00 | 133,224.00 | 143,208.00 | 157,657.00 | 121,202.00 | | |
| Pay Period | 5,592.00 | 4,661.60 | 4,314.40 | 5,235.20 | 5,392.80 | 3,994.40 | 3,863.20 | 6,301.60 | 4,126.40 | 5,124.00 | 5,508.00 | 6,063.73 | 4,661.62 | | |
| Hourly | 69.90 | 58.27 | 53.93 | 65.44 | 67.41 | 49.93 | 48.29 | 78.77 | 51.58 | 64.05 | 68.85 | 75.80 | 58.27 | | |
| APO - Director - 930* | | | APO Deputy Director - 931 | | | Assistant Director - 932 | | | Attorney - 935* | | Budget Administrator - 937 | | | | |

Exempt Positions Marked with an Asterisk

26 Pay Periods